1 CROWN AUTO MALL INC.
1651 RICHMOND TERRACE
STATEN ISLAND, NY  10310-1100

1 HOPE AUTO & TRANSPORT LLC
22175 NE HIDDEN SPRINGS ROAD
DUNDEE, OR  97115-9163

19360 HOLDINGS LLC
JUSTIN BALDERSTON
5820 WOOD SORREL DR
LITTLETON, CO  80123

1118 LOGISTICS, LLC.
TJ HESCH
2016 FOXWOOD DR
ERIE, PA  16510

1215 TRANSPORTATION LLC
SAVANNAH MURDOCK
24509 E ROXBURY PL
AURORA, CO  80016

1413 PROPERTY LLC
C/O KESSINGER/HUNTER & CO.,
2600 GRAND AVE., SUITE 700
KANSAS CITY, MO  64108

1413 PROPERTY LLC
TODD MENDON
1413 OSAGE AVE
KANSAS CITY, KS  66105

144 VENTURES LLC
JOSH MURDOCK
24509 E ROXBURY PL
AURORA, CO  80016

1440 ZENOBIA LLC
DYLAN LUCAS
1001 SOUTH MAIN ST STE 700
KALLISPELL, MT  59901

1440 ZENOBIA LLC
DYLAN LUCAS
1464 S MONROE ST
DENVER, CO  80210

180 W GRANGE LLC
DAN JESERIG
833 E MICHIGAN ST, SUITE 540
MILWAUKEE, WI  53202

1884 FLEET SERVICES INC
9999 J ST
OMAHA, NE  68127

198 BODY SHOP INC
198-25 JAMAICA AVE
HOLLIS, NY  11423

1ST PRIORITY ROOFING
6000 SHERIDAN DR
WILLIAMSVILLE, NY  14221

1STWEST BACKGROUND DUE DILIGENCE LLC
88 INVERNESS CIRCLE EAST
SUITE L107
ENGLEWOOD, CO  80112

22 CORP
ABI OYEWO

244 LEASING LLC
CONNIE WARD
244 E HIGH ST
FLAGLER, CO  80815

25 AUTO UNLOCK
181980VE BAILS PL
AURORA, CO  80017

2593058 ONTARIO INC.
269 WELLBROOK BLVD.
WELLAND, ON  L3C 7M8

2700 BRUNSWICK PIKE AUTO LLC
2700 BRUNSWICK PIKE
LAWRENCEVILLE, NJ  08648

295 TOWING & HAULING LLC
4601 MELWOOD RD.
UPPER MARLBORO, MD  20772

2UBRAKES
2542 BYRNESIDE DR
CINCINNATI, OH  45239

2UTIRE LLC
9123 E SOUTHERN AVE STE 101
MESA, AZ  85209

3 MASTERS AUTO COLLISION
4000 SAM WILSON ROAD SUITE D
CHARLOTTE, NC  28214

3091 31U ROAD, LLC
JEFFREY WALKER
200 S WILCOX ST STE 301
CASTLE ROCK, CO  80104

3091 31U ROAD, LLC
JEFFREY WALKER
785 SEVENTH ST
LAKE OSWEGO, OR  97034

323 AUTO COLLISION CENTER INC
355 E MANCHESTER AVE
LOS ANGELES,, CA  90003

360 AUTO GROUP LLC
7914 GRANDVIEW ST
HOUSTON, TX  77051

48TH OFFICE INVESTMENT LLC
161 DETROIT STREET
DENVER, CO  80206

48TH OFFICE INVESTMENT LLC
ATTN: RYAN ARNOLD
1550 LARIMER STREET, SUITE 634
DENVER, CO  80202

48TH OFFICE INVESTMENT LLC
C/O PLESS LAW FIRM, LLC
ATTN: JUSTIN D. PLESS
250 FILLMORE STREET, SUITE 150
DENVER, CO 80206

4ELEVEN MANAGEMENT
818 E SAHARA AVE
LAS VEGAS, NV 89104

4R INC. MOBILE PRESSURE WASH
3805 E. COPPER POINT DR.   APT. G-203
MERIDIAN, ID 83642-0000

4S ON THE GO EXPRESS
15580 GEORGE ONEAL RD. APT 1226
BATON ROUGE, LA 70817

5 STAR COLLISION DBA FIX AUTO EAST LA
4435 EAST OLYMPIC BOULEVARD
LOS ANGELES, CA 90023

513 TOW LLC
5718 TRAILSIDE CT
MASON, OH 45040

520 SURFACE CLEANING
10340 E SONORAN VISTA TRAIL
NOT VALID
TUCSON, AZ 85749

5280 MANAGEMENT, LLC
NEZAR AWEIDA
5256 S HANOVER WAY
ENGLEWOOD, CO 80111

5280 TRANSIT LLC
TAMMY BALDWIN
8711 E HAMPDEN AVE 9
DENVER, CO 80231

54TH STREET AUTOBODY
PO BOX 3753
WALLINGTON, NJ 07057

55 TOWING LLC
9142 SW 1ST PLACE
BOCA RATON, FL 33428

5HNDRED AUTOBATH L.L.C.
615 MANOR RD
STATEN ISLAND, NY 10314

61 DEGREES NORTH LLC
JEFFREY SCHNEIDER
PO BOX 1808
EAGLE, ID 83616

66 DISKOUNT, INC. WRECKER SERVICE
208 HILL STREET
LAGRANGE, GA 30241

696 MASTER COLLISION
1031 E 10 MILE RD
MADISON HEIGHTS, MI 48071

76 AUTO AND DIESEL REPAIR
4190 TEJON ST.
DENVER, CO 80211

761 BLESSING CREEK LLC
MALEK MACARON
4334 VINEYARD CREEK DR
GRAPEVINE, TX 76051

916 TOWING & ROADSIDE ASSISTANCE LLC
11353 PYRITES WAY SUITE 7
RANCHO CORDOVA, CA 95670

961 GROUP LIMITED
12946 DAIRY ASHFORD RD SUITE 370
SUITE 370
SUGARLAND, TX 77478

A  S WHEEL & TIRE, LLC
792 SADDLE HORN ROAD
GRANTSVILLE, UT 84029

A & J ON THE MOVE, LLC
JOSEPH MORROW

A & M E-COMMERCE
1516 N BOULDER AVE
ONTARIO, CA 91762

A & P AUTO COLOR INC
6740 S. WESTERN AVE
CHICAGO, IL 60636

A & W AUTO BODY
6635 LEETSDALE DR
DENVER, CO 80224

A AND W TWO INVESTMENTS
ADRIAN WILLIAMS
22655 S CHRYSLER DR
HAZE, PARK, MI 48030

A AQUINO LLC DBA TIRE TAXI
7912 FIELDING SCHOOL ROAD
WESTERVILLE, OH 43081

A BETTER VIEW WINDSHIELD REPAIR
12430 LAZY EAST ROAD
PEYTON, CO 80831

A R GAMESON
ADDRESS ON FILE

A R GAMESON
ADDRESS ON FILE

A SMALL PRINT SHOP
3851 STEELE ST UNIT E
DENVER, CO 80205

A STEP ABOVE AUTO DETAILING
4141 IDAHO AVENUE
APT D
KENNER, LA  70065

A&A AUTO GLASS
15 STORER AVE
STATEN ISLAND, NY  10309

A&A TOWING
1432 MEDFIELD AVE BALTIMORE
BALTIMORE, MD  21211

A&E TRUCK MAINTENANCE
3816 84TH STREET SOUTHWEST
LAKEWOOD, WA  98499

A&J TOWING CORPRATION
PO BOX 231
LAWNDALE, CA  90260

A&L ALKIRE LLC
ADAM WOODIN
8701 W EDEN DR
LITTLETON, CO  80127

A&W ROADSIDE ASSISTANCE LLC
509 WEST BARTON AVE
WEST MEMPHIS, AR  72301

A.J.S  AUTOBODY
2037 W JEFFERSON ST.
GRAND PRAIRIE, TX  75051

A1 DISCOUNT ROADSIDE AND TOWING LLC
2167 DODSON WOODS DRIVE
FAIRBURN, GA  30213

A-1 EMERGENCY ROAD SERVICE, LLC.
1204 ARMISTEAD WAY
BALTIMORE, MD  21205

A-1 EXPRESSWAY COLLISION INC.
211 VETERANS RD W
STATEN ISLAND, NY  10309

A1 MOBIL FLEET WASH & DETAIL SERVICE
15027 STABLEWOOD DOWNS LN
CYPRESS, TX  77429

A1 SHIPPING LLC
DANIEL JOHNSTON
2317 BEACH HAVEN DR APT 104
VIRGINIA BEACH, VA  23451

A2 HOLDINGS LLC
1652 SO 2ND ST
PLAINFIELD, NJ  07063

AA RECONDITIONING LLC
1473 ELDER ROAD
ROCK HILL, SC  29732

AAA DISCOUNT AUTO GLASS
6434 N. SHEPHERD DR.
HOUSTON, TX  77091

AAA HUDSON VALLEY
618 DELAWARE AVE
ALBANY, NY  12209

AAMIR TAYLOR
ADDRESS ON FILE

AARON ROSLER
ADDRESS ON FILE

AARON STOUT
ADDRESS ON FILE

AB LITIGATION SERVICES
216 16TH STREET
SUITE 600
DENVER, CO  80202

ABALO, NICOLAS
ADDRESS ON FILE

ABM CONSULTING SERVICES LLC
MICHAEL MOORE
104 MIDWAY DR
MCKEES ROCKS, PA  15136-1534

ABRAHAM CAMACHO
ADDRESS ON FILE

ABRAHAM GLOBAL VENTURES, INC
SAM ABRAHAM
16225 PARK TEN PL STE 500
HOUSTON, TX  77084

ABRAHAMS GROUP LLC/ MAACO AUTOBODY
31 NUTMEG VALLEY ROAD
WOLCOTT, CT  06716

ABSOLUTE MOBILE DETAILING
22406 SPRING CROSSING DRIVE
SPRING, TX  77373

ABSOLUTE ZERO
FLUID ABSOLUTE ZERO
2747 W DENVER PL
DENVER, CO  80211

AC AUTOMOTIVE INC
1072 NEW BRITAIN AVE
WEST HARTFORD, CT  06110

ACCESS WIRELESS DATA SOLUTIONS, LLC
21756 STATE RD. 54
SUITE 101
LUTZ, FL  33549

ACCORD INTEGRATED LLC
KUBIAT AKPAN
1276 ANNAPOLIS WAY
GRAYSON, GA  30017

ACCURATE TOW CORP
5102 NW 43RD AVE
COCONUT CREEK, FL  33073

ACE AUTO SALES LLC
201 SOUTH MAIN STREET
201 SOUTH MAIN ST
BEACON FALLS, CT  06403

ACE PREMIER LOGISTICS, LLC
DAVID HART
6125 FELDWOOD RD
UNION CITY, GA  30291

ACE TRUCK BODY AND TRAILER REPAIR
4930 BUFORD HWY
NORCROSS, GA  30071

ACJ TOWING LLC
880 GLENWOOD AVENUE SOUTHEAST
UNIT 3172
ATLANTA, GA  30316

ACM AUTO BODY & PAINT
1175 INDUSTRIAL AVE
STE Y
ESCONDIDO, CA  92029

ACME FREIGHT
JOHN BATTISTA
343 SOQUEL AVE, STE 111
SANTA CRUZ, CA  95062

ACOMA SECURITY GROUP LLC
423 PERRY ST
CASTLE ROCK, CO  80104

ACT TOWING
216 WEST 39TH STREET
GARDEN CITY, ID  83714

ACTION AUTO BODY INC
1145 CORDON RD NE
SALEM, OR  97317

ACTION AUTO GLASS LA
14260 OXNARD ST
VAN NUYS, CA  91401

ACTION MOBILE WASH LLC
4300 LEAVENWORTH
KANSAS CITY, KS  66104

ACTIVE LOGISTICS LLC
PRITAM DALAL
415 NORTH BENTON AVE
HELENA, MT  59601

ACV AUCTIONS, INC.
640 ELLICOTT ST
SUITE 321
BUFFALO, NY  14203

ADAM BRAUN
ADDRESS ON FILE

ADAM KISSINGER
ADDRESS ON FILE

ADAM KRAUS
ADDRESS ON FILE

ADAM RAY
ADDRESS ON FILE

ADAM TISCHLER
ADDRESS ON FILE

ADAMS COUNTY DMV
7190 COLORADO BLVD. SUITE 150
COMMERCE CITY, CO  80022

ADAMS, DENNIS
ADDRESS ON FILE

ADEMOLA AKINOLA
ADDRESS ON FILE

ADESA BOISE
2150 CENTURY WAY
BOISE, ID  83709

ADESA FLINT
1305 W. 1ST ST.
TEMPE, AZ  85281

ADESA HOUSTON
4526 N. SAM HOUSTON PKWY. WEST
HOUSTON, TX  77086

ADESA INDIANAPOLIS
2950 E. MAIN STREET
PLAINFIELD, IN  46168

ADESA LANSING, LLC
3711 WESTERN RD
FLINT, MI  48506

ADESA MINNEAPOLIS
18270 TERRITORIAL ROAD
DAYTON, MN  55369

ADESA RALEIGH
30 SADISCO RD
CLAYTON, NC  27520

ADESA TEXAS DBA ADESA DALLAS
3501 LANCASTER HUTCHINS ROAD
HUTCHINS, TX  75141

ADESA TEXAS
2108 FERGUSON LANE
AUSTIN, TX  78754

ADEYINKA ADEGOKE
ADDRESS ON FILE

ADJUST INC
500 MONTGOMERY ST SUITE A
SAN FRANCISCO, CA  94111

ADOT MOTOR VEHICLE DIVISION
MAIL DROP 801Z, SPECIAL PLATES UNIT
PO BOX 2100
PHOENIX, AZ  85001-2100

ADP COLLISION DBA CARSTAR OF FAIRFIELD
79 DONALD DR
FAIRFIELD, OH  45014

ADP
12250 E ILIFF AVE. SUITE 310
AURORA, CO  80014

ADRIAN, MICHAEL
ADDRESS ON FILE

ADV STORES CO INC
DBA ADV AUTO PARTS
ATLANTA, GA  30374

ADVANCED AUTO BODY GROUP
1304 ROOSEVELT AVE
NATION CITY, CA  91950

ADVANCED CONSTRUCTION ROOFING LLC
TOM KRAUSE
10872 MILL HOLLOW RD
LITTLETON, CO  80127

ADVANCED TIRE INC.
3020 QUIGLEY RD
CLEVELAND, OH  44113

ADVANCED WINDSHIELD REPAIR
5395 JONES CREEK RD STE 7
BATON ROUGE, LA  70817

ADVANTAGE AUTO GLASS
PO BOX 1332
BURNSVILLE, MN  55337

ADVANTAGE TOWING & RECOVERY
4535 POPLAR LEVEL
LOUISVILLE, KY  40213

ADVENT KEY AND LOCK LLC
9238 CONGER ST
HOUSTON, TX  77075

ADVENTURE CAR SERVICES LLC
SEAN GARLAND
326 ST PAUL PL, LT-2, 160
BALTIMORE, MD  21201

AEA TOWING & ROAD SERVICE
1195 DUNN RD
SAINT LOUIS, MO  63138

AERO TRANSPORTATION SERVICES
DUESENBERG DRIVE 3203
ONTARIO, CA  91764

AESTHETIC AUTO SPA
612 N 7TH AVE
TUCSON, AZ  85705

AETNA CORPORATION
175 BROOKLINE STREET
CAMBRIDGE, MA  02139

AETNA DENTAL
151 FAMINGTON AVE
HARTFORD, CT  06156

AETNA EYEMED
151 FAMINGTON AVE
HARTFORD, CT  06156

AFCANUCK1, LLC
ALLAN FRIES
8025 WEST 45TH AVE
WHEAT RIDGE, CO  80033

AFFORDABLE TOW L.L.C
5231 NE ANTIOCH RD
KANSAS CITY, MO  64119

AFFT, LLC
JAKE SHIREK
3436 FLAT IRON CT
LEANDER, TX  78641

AFULA ENTERPRISES INC.
10750 NORTHWEST 6TH COURT
MIAMI, FL  33168

AGA JANITORIAL SOLUTIONS LLC
14401 BRANCHED ANTLER DRIVE
MIDLOTHIAN, VA  23112

AGB LLC
JACOB HAYDEN
2699 GREATWOOD WAY
HIGHLANDS RANCH, CO  80126

AGENT AUTOMOTIVE
3177 UNDERWOOD RD MT.
JULIET, TN  37122

AGILE DELIVERY SERVICES
PHILIP STOOPS
2 WINDING WAY
GLEN MILLS, PA  19342

AGN GLASS LLC
1276 WEST GRAND AVE.
OAKLAND, CA  94607

AGO, CAROLINA
ADDRESS ON FILE

AGUILERA, SARA
ADDRESS ON FILE

AGUIRRE, JAZMIN
ADDRESS ON FILE

AGUSTINA PORFILIO
ADDRESS ON FILE

AGUSTINA SALVADOR
ADDRESS ON FILE

AH CREATIVE LAB
JEAN PIERRE ALBRECHT
2900 NE 7TH AVE, APT 1204
MIAMI, FL  33137

AHORA CONSTRUCTION, INC
PO BOX 300
SEAHURST, WA  98062

AIG GLOBAL RECOVERY SERVICES
P.O. BOX 105795
ATLANTA, GA  30348-5795

AIG WORLD RISK
1271 AVE OF THE AMERICAS
41ST FLOOR
NEW YORK, NY  10020-1304

AIM TOWING AND RECOVERY INC
1869 EMILY STREET
EL CAJON, CA  92021

AIM VEHICLE MAINTENANCE SERVICES LLC
996 E 10 MILE ROAD
HAZEL PARK, MI  48030

AIRETECH INDUSTRY INC.
BIN LU
13760 NE SPRING BLVD
BELLEVUE, WA  98005-5504

AIRPARK
8011 CESSNA AVE
GAITHERSBURG, MD  20879

AJ DOHMANN CHRYSLER DODGE JEEP RAM
24945 LA-1 S
PLAQUEMINE, LA  70764

AJ FLEET
ALEX PURCHASE
HYDE PARK HOUSE
CARTWRIGHT ST
CHESHIRE  SK14 4EH  UNITED KINGDOM

AJJEM ENTERPRISES LLC
FLOYD EWERS
13010 MORRIS RD STE 600
ALPHARETTA, GA  30004

AJS MOBILE WASH ARKANSAS INC
PO BOX 94850
NORTH LITTLE ROCK, AR  72190

AK ENTERPRISES LLC
KRYSTAL HALL
12955 WOODLAKE RD
ELBERT, CO  80106

AK ENTERPRISES LLC
KRYSTAL HALL
29442 MOHN CT
GOLD BEACH, OR  97444

AKIAME LLC
TRAVIS OFFTERMATT
1291 ARMSTRONG DR
LONGMONT, CO  80504

AKRASIA CAPITAL
2800 KALMIA AVE. C306
BOULDER, CO  80301

AL & ED AUTOSOUND
880 ROCHESTER AVE
ONTARIO, CA  91764

AL ZULANAS
ADDRESS ON FILE

AL. DEPT OF ENVIRONMENTAL
MANAGEMENT
PO BOX 301463
MONTGOMERY, AL  36130-1463

ALAA ERSHEID
ADDRESS ON FILE

ALABAMA DEPARTMENT OF LABOR
649 MONROE ST
MONTGOMERY, AL  36131

ALABAMA DEPT OF CONSERVATION &
NATURAL RESOURCES
64 N UNION ST
MONTGOMERY, AL  36130

ALABAMA DEPT OF INDUSTRIAL RELATIONS
UNEMPLOYMENT COMPENSATION
649 MONROE ST
MONTGOMERY, AL  36131

ALABAMA DEPT OF PUBLIC HEALTH
PO BOX 303017
MONTGOMERY, AL  36130-3017

ALABAMA DEPT OF PUBLIC HEALTH
THE RSA TOWER
201 MONROE ST
MONTGOMERY, AL  36104

ALABAMA DEPT OF REVENUE
50 N RIPLEY ST
MONTGOMERY, AL  36130

ALABAMA DEPT OF REVENUE
INDIVIDUAL & CORPORATE TAX DIVISION
50 N RIPLEY ST
MONTGOMERY, AL  36130

ALABAMA OFFICE OF EMS
THE ADMINISTRATIVE ANNEX
208 LEGENDS CT
PRATTVILLE, AL  36066

ALABAMA SECURITIES COMMISSION
PO BOX 304700
MONTGOMERY, AL  36130-4700

ALABAMA SECURITIES COMMISSION
RSA DEXTER AVE BLDG
445 DEXTER AVE
MONTGOMERY, AL  36104

ALABAMA STATE TREASURY
UNCLAIMED PROPERTY DIVISION
RSA UNION BLDG
100 N UNION ST STE 636
MONTGOMERY, AL  36104

ALAMEDA COUNTY
ATTN TREASURER
1221 OAK ST, RM 131
OAKLAND, CA  94612

ALBANY COUNTY
ATTN DIV OF FINANCE
112 STATE ST, RM 1340
ALBANY, NY  12207

ALBANY DEPARTMENT OF TREASURY
24 EAGLE ST, ROOM 109
ALBANY, NY  12207

ALDAZORO, ASTRID
ADDRESS ON FILE

ALDERETE, FACUNDO
ADDRESS ON FILE

ALE ENTERPRISES
21585 CEDAR LN, UNIT B
STERLING, VA  20166

ALEEN TOWING
2600 N 2ND ST
PHILADELPHIA, PA  19133

ALEJANDRO NIGRO
ADDRESS ON FILE

ALEX APOSTOLOPOULOS
ADDRESS ON FILE

ALEX JOHNSON
ADDRESS ON FILE

ALEX MCCLELLAN
ADDRESS ON FILE

ALEX VENEGAS
ADDRESS ON FILE

ALEX WURTH
ADDRESS ON FILE

ALEXA HOWE
ADDRESS ON FILE

ALEXANDER BUSTAMANTE
ADDRESS ON FILE

ALEXANDER F. PURCHASE
ADDRESS ON FILE

ALEXANDER HERNANDEZ
ADDRESS ON FILE

ALEXANDRIA REVENUE ADMIN DIVISION
301 KING ST
ALEXANDRIA, VA  22314

ALFREDO TOWING SERVICES LLC
4770 US HWY 92
PLANT CITY
PLANT CITY, FL  33563

ALHAMBRA BRAVO DODGE
1100 W MAIN ST
ALHAMBRA, CA  91801

ALI BARGHELAME
ADDRESS ON FILE

ALIGNMENT CLEANING SERVICES LLP
7921 PAWTUCKET RD
CHARLOTTE, NC  28214

ALIX THURMAN
ADDRESS ON FILE

ALL AMERICAN ROADSIDE
6398 DOUGHERTY ROAD DUBLIN CA 94568
STE 6
DUBLIN, CA 94568

ALL AUTOBODY
16 PINE ST
METHUEN, MA 01844

ALL CITY COLLISION
654 RICHMOND ROAD
STATEN ISLAND, NY 10304

ALL IN ONE CONTRACTORS, LLC
CHANEL BROWN
7741 HORNBEAM DR
ELKRIDGE, MD 21075

ALL STAR AUTO GLASS LLC
2930 4TH AVE S
SEATTLE, WA 98134

ALL STAR FORD PRAIRIEVILLE
17742 AIRLINE HWY
PRAIRIEVILLE, LA 70769

ALL THINGS TRUCKING LLC
LIKISHA BROWN
38 CENTERBROOK RD
VIDALIA, GA 30474

ALLACOCREATIVE
955 N WASHINGTON ST.,
UNIT 6
DENVER, CO 80203

ALLDATA AUTOMOTIVE INTELLIGENCE
PO BOX 848379
DALLAS, CO 75284-8379

ALLEGHENY COUNTY
ATTN TREASURER
436 GRANT ST, RM 108
PITTSBURGH, PA 15219

ALLIED BODY WORKS INC
625 S. 96TH ST
SEATTLE, WA 98108

ALLIED COLLISION CENTER OF MIDDETON
206 S. MAIN ST
MIDDLETON, MA 01949

ALLIED RECOVERY SOLUTIONS
146 RAILROAD AVE
SAYVILLE, NY 11782

ALLIED TOWING LLC
1335 W RIALTO AVE
SAN BERNARDINO, CA 92410

ALLIED WIRE & CABLE
101 KESTREL DRIVE
COLLEGEVILLE, PA 19426

ALLIES FLEET SERVICES
201 W GLORIA SWITCH RD SUITE P
LAFAYETTE, LA 70507

ALLISON RATLIFF
ADDRESS ON FILE

ALLPHIN, JOSHUA
ADDRESS ON FILE

ALLSTAR AUTOMOTIVE
11285 AIRLINE HWY
BATON ROUGE, LA 70816

ALLSTATE AUTO GLASS
145 UNION ST
HOLBROOK, MA 02343

ALL-STATE FORD TRUCK SALES
1357 GARDINER LANE
LOUISVILLE, KY 40232

ALLTIME TOWING & RECOVERY, LLC
3330 W. 64TH AVE
P.O. BOX 211194
DENVER, CO 80221

ALLY FINANCIAL
PAYMENT PROCESSING CENTER
PO BOX 78234
PHOENIX, AZ 85062-8234

ALONDRA LOYA
ADDRESS ON FILE

ALPHA AND OMEGA COLLISION CENTER
318 E HOME ST
RIALTO, CA 92376

ALPHA ROADSIDE SERVICES AND BATTERY
LLC
438 SATSUMA DR
BUDA, TX 78610

ALPHAMAX LLC
JUAN PASTOR
2 BRYANT PL B
RIDGEFIELD, NJ 07657

ALSA AUTO CORP
12555 NW GRAND AVE SUITE C
EL MIRAGE, AZ 85335

ALTUS RECEIVABLES MANAGEMENT, INC.
2121 AIRLINE DRIVE, SUITE 520
METAIRIE, LA 70001

ALVARENGA, MARCELO
ADDRESS ON FILE

ALWAYS FUNDRY
CLARK LODGE
3330 E 7TH AVE PKWY
DENVER, CO  80206

ARZUZAR, ERICK
ADDRESS ON FILE

AM FLEET SERVICE
14065 TOWNSEND ROAD
PHILADELPHIA, PA  19154

AMANDIP RANDHAWA DBA FAST LANE
TOWING
1002 CANTERBURY
HERCULES, CA  94547

AMAZON BUSINESS
PO BOX 035184
SEATTLE, WA  98124-5184

AMAZON
820 LENORA ST
SEATTLE, WA  98121

AMECHI ONYEJEKWE
ADDRESS ON FILE

AMELA MESAK
ADDRESS ON FILE

AMENITY AUTO CARE
747 2ND STREET
AMENITY AUTO CARE
VERONA, PA  15147

AMERICAN CENTURION INC
ALCIDES CENTURION
4062 ANTIEM ST
SAN DIEGO, CA  92111

AMERICAN EXPRESS
EVELYN PENA, MSHRM– DIRECTOR
1500 NW 136TH AVENUE
SUNRISE, FL  33323

AMERICAN FLEET SERVICES INC
7714 COMMERCE PARK OVAL
INDEPENDENCE, OH  44131

AMERICAN INTERNATIONAL GROUP INC.
PO BOX 25565
SHAWNEE MISSION, KS  66225

AMERICAN INTERNATIONAL GROUP, INC.
17200 W 119TH ST
OLATHE, KS  66061

AMERICAN MOBILE SERVICE
2030 MARDALE CIRCLE
JOPLIN, MO  64804

AMERICAN MULTI-CINEMA, INC.
11500 ASH ST
LEAWOOD, KS  66211

AMERICAN MULTI-CINEMA,INC.,
LEASE ADMINISTRATION
11500 ASH STREET,
LEAWOOD, KS  66211

AMERICAN MULTI-CINEMA,INC.,
NICHOLE PEARSON
121 GRANDVIEW RD
BRAINTREE, MA  02184

AMERICAN OIL CHANGERS
441 LANCELOT TRAIL
MCDONOUGH, GA  30252

AMERICAN TRADING CORPORATION
5880 EAST 71ST STREET
INDIANAPOLIS, IN  46220

AMERICAN VAN
149 LEHIGH AVENUE
LAKEWOOD, NJ  08701

AMERIQUEST - FC
JASON FORWARD
457 HADDONFIELD RD, STE 220
CHERRY HILL, NJ  08002

AMG IMPACT WINDOWS & DOORS LLC
MAXIMILIANO CAPORALE
104 NW 9TH TERRACE, 313
HALLANDALE BEACH, FL  33009

AMIGONI, LEO
ADDRESS ON FILE

AMK PRO FLEET SERVICE INC
102 WELEYAN DRIVE
SAVANNAH, GA  31419

AMPLITUDE, INC.
201 3RD ST. SUITE 200
SAN FRANCISCO, CA  94103

AMR FLEET MAINTENANCE PARTNERS
6500 MAIN STREET
10-104
HIALEAH, FL  33014

AMY IKERD
ADDRESS ON FILE

AMZUR TECHNOLOGIES INC.
405 N REO ST. SUITE 110
TAMPA, FL  33609

ANA CAMPOS
ADDRESS ON FILE

ANA HARTNETT
ADDRESS ON FILE

ANCHOR FLEET OF NASHVILLE
PO BOX 1451
MOUNT JULIET, TN  37121

ANCHOR LOGISTICS LLC.
STEVEN DINGWELL
11120 HARRIS WAY
THORNTON, CO  80233

ANDERSON TOWING
3513 DICKINSON AVE
DICKINSON, TX  77539

ANDERSON, JASON ROBERT
ADDRESS ON FILE

ANDREA HASBANI
ADDRESS ON FILE

ANDREW BAEBENROTH
ADDRESS ON FILE

ANDREW BALISTRERI
ADDRESS ON FILE

ANDREW BEAR
ADDRESS ON FILE

ANDREW FLEDDERJOHANN
ADDRESS ON FILE

ANDREW JOHN SNYDERS
ADDRESS ON FILE

ANDREW LEACH
ADDRESS ON FILE

ANDREW LONGEN
ADDRESS ON FILE

ANDREW PODOLSKE
ADDRESS ON FILE

ANDREW RENNE
ADDRESS ON FILE

ANDREW ROWE
ADDRESS ON FILE

ANDREW TALLE
ADDRESS ON FILE

ANDREW THOMPSON
ADDRESS ON FILE

ANDREW TOWING SERVICE INC
12751 SW 8 TERRAC
MIAMI, FL  33184

ANDREW VASQUEZ
ADDRESS ON FILE

ANDREW WINSLOW
ADDRESS ON FILE

ANDRIA YEARWOOD
ADDRESS ON FILE

ANDY MOHR TRUCK CENTER
1601 S HIGH SCHOOL RD
INDIANAPOLIS, IN  46241

ANDYS VANS LLC
1500 WEST BROWARD BLVD
FORT LAUDERDALE, FL  33312

ANEW TRANSPORT, LLC
102 4TH STREET
HILLSBORO, MO  63050

ANGEL AGUILAR
ADDRESS ON FILE

ANGELA ZELLER
ADDRESS ON FILE

ANGELINO, GUIDO
ADDRESS ON FILE

ANGELS ZAMORA
ADDRESS ON FILE

ANIS MEJRI
ADDRESS ON FILE

ANNOCO DBA MAACO OF GLEN BURNIE
140 S. AZAR AVENUE
GLEN BURNIE, MD  21060

ANONIAS ALLEN
ADDRESS ON FILE

ANTEX TOWING
POBOX 112271
CAMPBELL, CA  95011

ANTHONY APOSTOLIDES II
ADDRESS ON FILE

ANTHONY AVITABLE
ADDRESS ON FILE

ANTHONY CAMERA
ADDRESS ON FILE

ANTHONY HARRIS
ADDRESS ON FILE

ANTHONY JANNIERE
ADDRESS ON FILE

ANTHONY PRISTYAK
ADDRESS ON FILE

ANTHONY WALKER
ADDRESS ON FILE

ANTONELLI, ANTHONY
ADDRESS ON FILE

ANTROWN WRIGHT
ADDRESS ON FILE

ANTWANE RATLIFF RATLIFF
ADDRESS ON FILE

ANTWERPEN COLLISION CENTER
12420 AUTO DRIVE
CLARKSVILLE, MD  21029

ANYWHERE TIRE CARE
3090 RIVER ROAD
MECHANICVILLE, NY  12118

AON RISK SERVICES
122 LEADENHALL ST
LONDON  EC3V 4AN
UNITED KINGDOM

APEX AQUAHOLICS LLC.
263 SHERWOOD DR
CRANBERRY TOWNSHIP, PA  16066

APEX AUTO LEASING LLC
ZANE WOODWARD DANIELS
4224 SOUTHERN HILLS DR
DALLAS, TX  75216-6041

APEX AUTOMOTIVE GROUP
631A INDIAN TRAIL LILBURN RD
LILBURN, GA  30047

APEX FLEET SERVICES, LLC
381 WEST 5900 SOUTH
MURRAY, UT  84107

APEX INVESTORS, LLC
DAN DEGOLIER
4045 ELEUTHERA CT
BOULDER, CO  80301

APG INVESTMENTS LLC
4500 OAKLEYS LN
HENRICO, VA  23231

APOLLO DELIVERY LLC
BARON FORBES
2405 W PRINCETON AVE STE  9
ORLANDO, FL  32804

APOLLO MOBILE OIL CHANGE
97 KINGSGATE ROAD
APT B12
LAKE OSWEGO, OR  97035

APPLEBEE, ETHAN
ADDRESS ON FILE

AR. DEPT OF FINANCE AND ADMINISTRATION
OFFICE OF STATE REVENUE ADMIN.
1509 W 7TH ST
LITTLE ROCK, AR  72201

ARANDA, ALEXIS
ADDRESS ON FILE

ARAPAHOE COUNTY CLERK AND RECORDER
5334 S. PRINCE ST
LITTLETON, CO  80120

ARAPAHOE COUNTY DMV
5334 S PRINCE ST
LITTLETON, CO  80120

ARAUJO, STEFANIA
ADDRESS ON FILE

ARBOR DRIVE LLC
SCOTT FARRELL
26871 E ARBOR DR
AURORA, CO  80016

ARCADIANA DODGE DEALERSHIP
1700 SW EVANGELINE THRUWAY
LAFAYETTE, LA  70508

AREVALO, MELODY
ADDRESS ON FILE

ARGERICH, MANUELA
ADDRESS ON FILE

ARGO, DAWSON
ADDRESS ON FILE

ARIAS & REYES LLC
ANDRES ARIAS
1104 NAPIER ST SE
ATLANTA, GA  30316

ARIAS VALUATION GROUP LLC
2504 EAGLEVIEW CIRCLE
LONGMONT, CO  80504

ARIZONA BUREAU OF EMS
150 NO 18TH AVE, STE 540
PHOENIX, AZ  85007

ARIZONA DEPARTMENT OF REVENUE
PO BOX 29079
PHOENIX, AZ  85038

ARIZONA DEPARTMENT OF REVENUE
UNCLAIMED PROPERTY UNIT
PO BOX 29026
PHOENIX, AZ  29096

ARIZONA DEPT OF ECONOMIC SECURITY
UNEMPLOYMENT INSURANCE
ADMINISTRATION
PO BOX 29225
PHOENIX, AZ  85038-9225

ARIZONA DEPT OF ENVIRONMENTAL
QUALITY
1110 W WASHINGTON ST
PHOENIX, AZ  85007

ARIZONA DEPT OF ENVIRONMENTAL
QUALITY
SOUTHERN REGIONAL OFFICE
400 W CONGRESS ST, STE 433
TUCSON, AZ  85701

ARIZONA DEPT OF REVENUE
1600 W. MONROE
PHOENIX, AZ  85007-2650

ARIZONA FLEET WASH
PO BOX 1596
DEWEY, AZ  86327

ARIZONA MILLS
ATTN MGMT OFF, 5000 S ARIZONA MILLS
TEMPE, AZ  85282

ARIZONA MOVING AND MORE LLC
MELISA RAMIREZ
1616 N ALTA MESA DR, 41
MESA, AZ  85205

ARJONA ROAD SERVICE
437 TORRY AVE
BRONX, NY  10473

ARKANSAS DEPT OF ENERGY &
ENVIRONMENT
DIVISION OF ENVIRONMENTAL QUALITY
5301 NORTHSHORE DRIVE
NORTH LITTLE ROCK, AR  72118-5317

ARKANSAS DEPT OF LABOR
900 W CPAITAL AVE
SUITE 400
LITTLE ROCK, AR  72201

ARKANSAS DEPT OF WORKFORCE SERVICES
2 CAPITOL MALL
LITTLE ROCK, AR  72201

ARKANSAS DEPT OF WORKFORCE SERVICES
PO BOX 2981
LITTLE ROCK, AR  72203

ARKANSAS EMS AND TRAUMA SYSTEM
5800 W 10TH ST, STE 800
LITTLE ROCK, AR  72204

ARKANSAS SECRETARY OF STATE OFFICE
STATE CAPITOL
STE 256
500 WOODLANE ST
LITTLE ROCK, AR  72201

ARKANSAS SECURITIES DEPARTMENT
1 COMMERCE WAY, STE 402
LITTLE ROCK, AR  72202

ARKANSAS STATE AUDITOR
UNCLAIMED PROPERTY DIVISION
1401 W CAPITOL AVE, STE 325
LITTLE ROCK, AR  72201

ARKIS UNLIMITED, LLC
CORY COLBERT
440 MONTICELLO AVE, STE 1800
NORFOLK, VA  23510-2670

ARLINGTON COUNTY
ATTN TREASURER
2100 CLARENDON BLVD, STE 201
ARLINGTON, VA  22201

ARLISA WILLIAMS
ADDRESS ON FILE

ARMAN ABILAR
ADDRESS ON FILE

ARMAND KINCADE
ADDRESS ON FILE

ARMANDO CONTRERAS
ADDRESS ON FILE

ARMANDOS AUTO BODY
5180 WASHINGTON ST
10528 LAFAYETTE ST
DENVER, CO  80216

ARMANINO LLP
12657 ALCOSTA BLVD.,  500
SAN RAMON, CA  94583-4600

ARMEN KHADIWALA
ADDRESS ON FILE

ARMY MECHANICS INC.
1175 INDUSTRIAL AVE UNIT C
ESCONDIDO, CA  92029

ARNDT, SOFIA
ADDRESS ON FILE

AROUND THE NEIGHBORHOOD OIL CHANGE
4900 WEST LEITNER DRIVE
CORAL SPRINGS, FL  33067

ARRIETA, MELANY
ADDRESS ON FILE

ARRIGO CDJR SAWGRASS
5901 MADISON AVE
TAMARAC, FL  33321

ARRIGO CHRYSLER DODGE
JEEP RAM OF MARGATE
MARGATE, FL  33063

ARRIGODODGE
6500 OKEECHOBEE BLVD
WEST PALM BEACH, FL  33411

ARRIVED4ULLC
JEFF BECCARIS
45 WEST SMITH ST
WINTER GARDEN, FL  34787

ARROW AUTO GLASS
220 DIVISION STREET
KINGSTON, PA  18704

ARROW ELECTRONICS, INC.
9201 E DRY CREEK RD
CENTENNIAL, CO  80112

ARROWTEK TRANSPORT
TED HALLEY
227 WEST 4TH ST
CHARLOTTE, NC  28202

ARS MOBILE
P.O. BOX 77831
CORONA, CA  92877

ART KEV CORP.
4240 AUSTIN BLVD
ISLAND PARK, NY  11558

ART OF INSTALLING DBA ROAD RESCUE
2320 AINGER PL SE
WASHINGTON, DC  20020

ART WALKERS AUTO SERVICE, INC
2636 DEAN DR
2636 DEAN DRIVE
VIRGINIA BEACH, VA  23452

ARTICULATE GLOBAL, LLC
P.O. BOX 123747
DALLAS, TX  75312-3747

ARTURO VARGAS MOBIL DETAIL
7530 GARNETT STREET
SHAWNEE, KS  66214

ARY VODOPIVEC
ADDRESS ON FILE

ASCENT CFO SOLUTIONS LLC
1035 PEARL ST STE 407
BOULDER, CO  80302

ASH & ALDER LLC
JERRY KELLY
3804 WHITEBARK PL
LOVELAND, CO  80538

ASHEYA WARREN
ADDRESS ON FILE

ASHLEY SHORE
ADDRESS ON FILE

ASIA BOX LLC
ROBERT ROUILLIER
7750 BELFORT PKWY APT 215 APT 215
JACKSONVILLE, FL  32256

ASIS, GABRIEL
ADDRESS ON FILE

ASMA CHARANIA
ADDRESS ON FILE

ASPEN AUTO BODY LLC
1910 WEST STANFORD AVENUE
ENGLEWOOD, CO 80110

ASPEN FASTENERS INC.
1810 E. SAHARA AVE.
SUITE 702
LAS VEGAS, NV 89104

ASPROMONTE, MICHAEL
ADDRESS ON FILE

ASSURANCE TOWING
262 THORNHILLS LANE
BRANDENBURG, KY 40108

ASTRID ALDAZORO
ADDRESS ON FILE

AT ENTERPRISES INC
JASON MAASS
1880 EASTWEST PKWY  8231
FLEMING ISLAND, FL 32003

AT YOUR PLACE LUBE
1473 PALISADES RD
WILDWOOD,MO
WILDWOOD, MO 63021

AT&T MOBILITY-CC
PO BOX 5085
CAROL STREAM, IL 60197

AT&T
PO BOX 6463
CAROL STREAM, IL 60197-6463

AT-BAY INSURANCE SERVICES LLC
196 CASTRO STREETSUITE A
MOUNTAIN VIEW, CA 94041

ATLANTA DENT CO
993 MANSELL RD UNIT B
ROSWELL, GA 30076

ATLAS REAL ESTATE GROUP
970 YUMA STREET
DENVER, CO 80204

ATLAS REAL ESTATE LANDLORD
WYMAC ENT SUBLETTOR, ZACHARY E
SCHAAB
DENVER, CO 80204

ATLAS REAL ESTATE
ATTN: ZACH SCHAAB
970 YUMA STREET
DENVER, CO 80204

ATLASSIAN
32151 COLLECTIONS CENTER DR
CHICAGO, IL 60693-0321

AUDIO XPERTS
807 DAVIS ST, SUITE J
VACAVILLE, CA 95687

AUGURSON AUTOMOTIVE LLC
7941 CLUNY CT
SPRINGFIELD, VA 22153

AUGUSTA AUTO BODY
24695 CO RD 7
ST AUGUSTA,, MN 56301

AUGUSTA TIRE & AUTO COMPANY LLC
250 INDUSTRIAL DR
AUGUSTA, WI 54722

AUGUSTO NOVAK
ADDRESS ON FILE

AURA MARKETING
8018 MADDINGLEY AVE
LAS VEGAS, NV 89117

AURORA ORTIZ
ADDRESS ON FILE

AUSTIN DEPARTMENT OF FINANCIAL SERV
919 CONGRESS AVE, STE 1250
AUSTIN, TX 78701

AUSTIN FLEET SERVICES, INC.
4674 PRIEM LANE, 103
PFLUGERVILLE, TX 78660

AUSTIN LOCKLEAR
ADDRESS ON FILE

AUTO ADVENTURE LLC
845 6TH STREET
BOULDER, CO 80302

AUTO ADVENTURE LLC
NADEZDA GAVRILOVA
845 6TH ST
BOULDER, CO 80302

AUTO ART COLLISION SPECIALISTS
2361 AUTO PARK WAY
ESCONDIDO, CA 92029

AUTO AUCTION SERVICES CORPORATION
50 GLENLAKE PARKWAY
SUITE 400
ATLANTA, GA 30328

AUTO BEAUTY CENTER OF KC LLC
3020 S JACKSON DR
INDEPENDENCE, MO  64057

AUTO GLASS CO OF MEMPHIS INC
DBA JACK MORRIS
MEMPHIS, TN  38104

AUTO GLASS EXPERTS
15503 OLD STATESVILLE ROAD
HUNTERSVILLE, NC  28078

AUTO GLASS EXPRESS
1050 NORTH ONTARIO MILLS DR.
ONTARIO, CA  91764

AUTO GLASS FACTORY
7617 N 67TH AVE SUITE 203
GLENDALE, AZ  85301

AUTO GLASS MASTERS LLC
4005 BILL MOXLEY ROAD
MOUNT AIRY, MD  21771

AUTO GLASS OF MICHIGAN INC.
31625 EIGHT MILE ROAD
LIVONIA, MI  48152

AUTO GLASS REPAIR OF STL
4373 VENTURA PLACE DR
SAINT LOUIS, MO  63128

AUTO GLASS USA
4955 OLIVE STREET
COMMERCE CITY, CO  80022

AUTO GLASS XPERTS
4013B CLAY AVENUE
FORT WORTH, TX  76117

AUTO KING
4065 TANGLEWILDE G1
HOUSTON, TX  77063

AUTO SERVICE DELIVERED
13636 W BERRIDGE LN
LITCHFIELD PARK, AZ  85340

AUTO TOWING LLC
1229 UNDERWOOD AVENUE
SAN FRANCISCO, CA  94112

AUTO WERKS LLC
4191 112 TERRACE N
CLEARWATER, FL  33762

AUTO WORLD COLLISION
1100 SAN MATEO AVE
SOUTH SAN FRANCISCO, CA  94080

AUTO WORLD UNLIMITED
8575 MIRAMAR PL
SAN DIEGO, CA  92121

AUTOFX INC
6701 SOUTH ADAMS
TACOMA, WA  98409

AUTOGLASS AND TIRE EXPRESS
2520 N RANGE LINE RD
JOPLIN, MO  64801

AUTOGLASS REHAB LLC
311 FLAT ROCK RD
LOUISVILLE, KY  40245

AUTOGLASS REHAB, LLC
2430 BOWMAN AVE
LOUISVILLE, KY  40245

AUTOGLASSNOW LLC
1276 WEST GRAND AVENUE
OAKLAND, CA  94607

AUTOHIVE
9407 ALBERENE DR
HOUSTON, TX  77074

AUTOMATION COLLISION CENTER
7420 NORTH WASHINGTON
DENVER, CO  80229

AUTOMOTIVE SERVICES TECH
DBA UPTIME
ROUND ROCK, TX  78664

AUTONATION COLLISION CENTER ALLIANCE
P.O. BOX 731674
DALLAS, TX  75373-1674

AUTONATION FORD FORT WORTH
5000 BRYANT IRVIN RD
FORT WORTH, TX  76132

AUTONATION FORD JACKSONVILLE
10720 PHILIPS HWY
JACKSONVILLE, FL  322561555

AUTONATION FORD MEMPHIS
SOUTHEAST
MEMPHIS, TN  76177

AUTONATION FORD WOLFCHASE
7925 STAGE RD
MEMPHIS, TN  38133

AUTOTRADER.COM, INC
PO BOX 932207
ATLANTA, GA  31193-2207

AUTOZONE, INC
123 SOUTH FRONT STREET
DEPT. 9003 COMM CREDIT
MEMPHIS, TN  38103

AUTUMN HALLCRAFT
1205 NW 136TH ST.
VANCOUVER, WA  98685

AUTUMN ZIMMERMAN
ADDRESS ON FILE

AVALARA, INC.
DEPT. CH 16781
PALATINE, IL  600556781

AVANTI BUSINESS VENTURES, INC
JOSEPH ESPOSITO
11100 SW 73RD AVE
PINECREST, FL  33156

AVANTT CONSULTING, LLC
DAVID LEIS
1221 OXFORD TRCE
PADUCAH, KY  42001

AVENGE DETAIL STUDIO
36610 LA-441
SAME AS ABOVE
HOLDEN, LA  70744

AVID SIGNS & GRAPHICS
32 CARLIN STREET
STATEN ISLAND, NY  10309

AVILEON VANS
ADDRESS ON FILE

AVILEZ, GENISS
ADDRESS ON FILE

AVIS MOBILE AUTO DETAIL
13687 CYNTHIA LN APT 22
POWAY, CA  92064

AYALA, ANIN
ADDRESS ON FILE

AYUB, AGUSTINA
ADDRESS ON FILE

AZ MOBILE BRAKE SERVICES INC
DBA INSITE OILCHANGE
SCOTTDALE, AZ  85251

AZ PROFESSIONAL RESOURCES
ALBERT LAI
PO BOX 52382
IRVINE, CA  92619

AZ SPEEDY CAR & FLEET DETAIL LLC
7350 NORTH 23RD AVE
N/A
PHOENIX, AZ  85021

AZIZI CARTER
ADDRESS ON FILE

AZTECA TOWING LLC
411 S 31ST AVE
PHOENIX, AZ  85009

AZTLAN TOWING AND RECOVERY LLC
2225 W SCOTT PL
DENVER, CO  80211

B G AUTO SERVICES
10738 SAGEWILLOW LN
HOUSTON, TX  77089

B&M SUPPLY INC
9010 ABBEY LANE
DES PLAINS, IL  60016

B&W WRECKER SERVICE
20 SOUTH GARDEN STREET
BOISE, FL  83705-1340

B4U BLINK MOBILE DETAILING LLC
2577 WOOD HILL LANE
EAST POINT, GA  30344

BABBSTOWING
5838 SE 111TH AVE
PORTLAND, OR  97266

BABISCHKIN, ZACHRY
ADDRESS ON FILE

BABS & CO LLC
ZACH BABISCHKIN
5452 EDMONDSON PIKE
NASHVILLE, TN  37211

BACHMAN CHRYSLER DODGE JEEP RAM
630 BROADWAY ST,
JEFFERSONVILLE,, IN  47130

BAD BAKERS INC
VINCENT TIUSECO
260 MAHONIA CIRCLE
SACRAMENTO, CA  95835

BADGER AUTOMOTIVE
5140 N CASA GRANDE HWY
TUCSON, AZ  85743

BAILEY MOUNTAIN HOLDING COMPANY, LLC
MICHAEL DEFEE
75 14TH ST
ATLANTA, GA  30309

BAISCH, BRENDA
ADDRESS ON FILE

BAKER & BAKER TOWING & CRANE
2874 NEWBERG HWY
WOODBURN, OR  97071

BALD MECHANIC
1513 NW 202 ST
NEWBERRY, FL  32669

BALDERS AUTOMOTIVE SERVICES
11726 DEER OAK RUN
SAN ANTONIO, TX  78254

BALDOROSSI, RAYMOND
ADDRESS ON FILE

BALDWIN CORTES , LLC
66 WEST SPRINGER DRIVE STE 306
HIGHLANDS RANCH, CO  80129

BALDWIN LAW, LLC
66 WEST SPRINGER DR
SUITE 306
HIGHLANDS RANCH, CO  80129

BALTIMORE COUNTY POLICE DEPARTMENT
700 E JOPPA ROAD
TOWSON, MD  21286

BALTIMORE COUNTY
ATTN REVENUE AUTHORITY
115 TOWSONTOWN BLVD
TOWSON, MD  21286

BAM TRANSPORTATION
FRED HATCHER
PO BOX 966
HAZEL PARK, MI  48030

BAMKO, LLC
11620 WILSHIRE BLVD
SUITE 610
LOS ANGELES, CA  90025

BAMS AUTO GLASS INC
DBA STARLITE AUTO GLASS
HOLBROOK, NY  11741

BANBURY, MATTHEW RYAN
ADDRESS ON FILE

BANK CENTRAL
5278 N. NEVADA AVE.
SUITE 100
COLORADO SPRINGS, CO  80918

BANK OF COLORADO
1888 WEST EISENHOWER BLVD
LOVELAND, CO  80537

BARALE, FLAVIO
ADDRESS ON FILE

BARBA DORIC, OFELIA
ADDRESS ON FILE

BARBARA DIAZ
ADDRESS ON FILE

BARBARA WEIGEL
ADDRESS ON FILE

BARBATO, COREY
ADDRESS ON FILE

BARBED WIRE GROUP LLC
JESSICA GORDON
1244 VALLECITA DR
SANTA FE, NM  87501

BARBED WIRE GROUP, LLC
JOHN GORDON
11538 SADDLE ROAD
MONTEREY, CA  93940

BARBED WIRE GROUP, LLC
JOHN GORDON
1244 VALLECITA DR
SANTA FE, NM  87501

BARBED WIRE LLC
113 N. EL RANCHO RD.
SANTA FE, NM  87501

BARBEES FREEWAY FORD
4471 E EVANS AVE
DENVER, CO  80222

BARBOURS  TOWING & TRUCK REPAIR
300 S ROGERS LN
RALEIGH, NC  27610

BARNES, LORELEI
ADDRESS ON FILE

BARON PROPERTY INVESTMENTS LLC
KEVIN BARON
533 NE FARGO ST
PORTLAND, OR  97212

BARON SUSTAINABLE DEVELOPMENT
KEVIN BARON
533 NE FARGO ST
PORTLAND, OR  97212

BARRELLA PRESSURE WASHING LLC
12837 WEST EDGEMONT AVENUE
AVONDALE, AZ  85392

BARRY GOETTEMOELLER LLC
BARRY GOETTEMOELLER
4291 ISLAND CIRCLE UNIT A
FORT MYERS, FL  33919

BARTOLOMEO, JAMES
ADDRESS ON FILE

BAS TRANSPORTATION
FRED HATCHER
PO BOX 966
HAZEL PARK, MI  48030

BASCHER LEASING LLC
BRYAN ASCHER
201 SOUTHEAST 2ND ST
ONTARIO, OR  97914

BASIN UPFITTING
DAVID HASLAM
2272 SOUTH 5600 WEST
WEST VALLEY CITY, UT  84120

BASTARDO, MARIA
ADDRESS ON FILE

BATES, JOHN-PAUL
ADDRESS ON FILE

BAUER BUILT INC
BAUER BUILT TIRE AND SERVICE
DURAND, WI  54736

BAUER BUILT INC.
1111 WEST PROSPECT ST, PO BOX 248
DURAND, WI  54736-0248

BAUWAUU LABS LLC
ALEXANDER BAUMANN
8 THE GREEN STE B
DOVER, DE  19901

BAXTER AYCOCK
ADDRESS ON FILE

BAXTER LOGISTICS INC
JAMEY BAXTER
1220 E NORTHSIDE DR STE 170 BOX 271
JACKSON, MS  39211

BAY AREA TOW INC
525 SOUTH 12TH ST
RICHMOND, CA  94804

BAYNE GOSS
ADDRESS ON FILE

BAYONLE ODUNTAN
ADDRESS ON FILE

BAYSIDE COLLISION CENTER
3440 W BELFAIR VALLEY RD
BREMERTON, WA  98312

BC MANAGEMENT
1548 WESLEY STREET
PITTSBURGH, PA  15221

BEACH FORD INC
2717 VIRGINIA BEACH BLVD
VIRGINIA BEACH, VA  23452

BEANEXY GLASS
4461 N COUNTRY WOOD DR
LEHI, UT  84043

BEANEYVI BURMESTER
ADDRESS ON FILE

BEAR CREEK CAPITAL MANAGEMENT
P.O. BOX 2880
TELLURIDE, CO  81435

BECKY ANDERSON
ADDRESS ON FILE

BEDROC LLC
RUSSELL ROBERTS
7317 EL CAJON BLVD
LA MESA, CA  91942

BELK, JOSEPH
ADDRESS ON FILE

BELLE TIRE DISTRIBUTORS
1000 ENTERPRISE DR
ALLEN PARK, MI  48101

BELLEVILLE FINANCE DEPARTMENT
101 S ILLINOIS ST
BELLEVILLE, IL  62220

BELMONT KOLMAR TOWING INC.
1784 EAST OAKTON STREET
SUITE 112
DES PLAINES, IL  60018

BELVOIR COLLISION CENTER LLC
7901 HILL PARK CT,
STE6
LORTON, VA  22079

BEN ACTON
ADDRESS ON FILE

BEN LABOUNTY
ADDRESS ON FILE

BEN LOCKETT
ADDRESS ON FILE

BEN TESZEN
ADDRESS ON FILE

BEN VERLANDER
ADDRESS ON FILE

BENDINGER, JULIAN
ADDRESS ON FILE

BENEDETTA CHAN
ADDRESS ON FILE

BENETRUCKS LLC
JENNIFER SNYDER
201 SE 2ND ST
ONTARIO, OR  97914

BENETRUCKS, LLC
PO BOX 351618
WESTMINSTER, CO  80035

BENEVANS LLC
JENIFER SNYDER
201 SE 2ND ST
ONTARIO, OR  97914

BENGO AUSTIN, LLC
10701 TWILIGHT VISTA
AUSTIN, TX  78736

BENITEZ, LUCY
ADDRESS ON FILE

BENJAMIN EDELMAN
ADDRESS ON FILE

BENJAMIN SUTTON
ADDRESS ON FILE

BENNETT TUELLER JOHNSON & DEERE, LLC
COUNSEL TO KINGBEE RENTALS
ATTN: BRENT HAWKINS
3165 EAST MILLROCK DR,STE 500
SALT LAKE CITY, UT  84121

BENNYS CAR WASH & OIL CHANGE LLC
9611 B AIRLINE HWY.
BATON ROUGE, LA  70815

BENTON COUNTY
ATTN COUNTY COLLECTOR
2113 W WALNUT ST
ROGERS, AR  72756

BERG, LANCE
ADDRESS ON FILE

BERGEYS FORD OF AMBLER
700 N BETHLEHEM PIKE
AMBLER, PA  19002

BERGEYS GMC INC.
462 HARLEYSVILLE PIKE
SOUDERTON, PA  18964

BERKERY, PATRICK
ADDRESS ON FILE

BERKLEY BANK
7887 E BELLEVIEW AVE, STE 100
ENGLEWOOD, CO  80111

BERNABE LLC
9617 SW ARIKARA DR
TUALATIN, OR  97062

BEST AUTO BODY
11037 STRANWOOD AVENUE
MISSION HILLS, CA  91345

BEST CHOICE MOBILE REPAIR
141 SILVERWOOD DRIVE
SLIDELL, LA  70461

BESTDRIVE LLC
10801 MILLINGTON CT
10801 MILLINGTON CT
CINCINNATI, OH  45242

BESTDRIVE TIRE
7800 RECORDS STREET
INDIANAPOLIS, IN  46226

BESTDRIVE, LLC
854 PARAGON WAY
ROCK HILL, SC  29730

BETHANY SIEKMEIER
ADDRESS ON FILE

BETTER CLOUD
P.O BOX 23978
NEW YORK, NY  10087-3978

BETTINI, PEDRO
ADDRESS ON FILE

BETTS, MICHAEL
ADDRESS ON FILE

BEUSES, TIFFANY
ADDRESS ON FILE

BEXAR COUNTY
ATTN TAX ASSESSOR-COLLECTOR
233 N PECOS LA TRINIDAD
SAN ANTONIO, TX  78207

BFB TRANSPORTATION, LLC
WILLIAM JOHNSON
711 12TH ST
GOLDEN, CO  80401

BFF LOGISTICS INC
3360  ARTESIAN DR
LAKE WORTH, FL  33462

BG FLEET LOGISTICS LLC
5424 S. FIGUEROA ST
LOS ANGELES, CA  90037-3730

BH COBRA INVESTMENTS LLC
BRANDON MYRAN
3100 CARLEY RD
SPRINGDALE, AR  72762

BIANCHI USA INC (DBA KEYLINE USA)
31336 INDUSTRIAL PARKWAY
SUITE 3
NORTH OLMSTED, OH  44070

BIANCHIN, DEVIN
ADDRESS ON FILE

BIG CITY LLC
GRANT REGISTER
411 E KELSEY VIEW LN
SALT LAKE CITY, UT  84115

BIG FAT SERVICES LLC
SHERYL RICHTER
5830 E 2ND ST
CASPER, WY  82609

BIG GAME TOWING AND RECOVERY
7849 ELMWOOD LANE
WESTMINSTER, CO  80221

BIG O  TIRES
415 MILITARY E
BENICIA, CA  94510

BIG O TIRES - DENVER ONLY
5404 E. COLFAX AVE
DENVER, CO  80220

BIG O TIRES PECOS 6268
7500 N PECOS ST
DENVER, CO  80221

BIG RIG GARAGE
2916 BLUFF ROAD
INDIANAPOLIS, IN  46225

BIG TOE TOWING LLC
2531 W. 62 CT,  UNIT K
DENVER, CO  80221

BILL BRAASCH
ADDRESS ON FILE

BILL ESTES CHEVROLET
4105 W 96TH ST,
INDIANAPOLIS, IN  46268

BILL ESTES FORD
450 E NORTHFIELD DR
BROWNSBURG, IN  46112

BILL SHIFLETT
ADDRESS ON FILE

BILLINGS, ELLIOTT
ADDRESS ON FILE

BILLS TRUCK REPAIR, INC.
88 MILLWELL CT
MARYLAND HEIGHTS, MO  63043

BILLY DS DETAILING & MORE, LLC
408 CREST DRIVE
PAPILLION, NE  68046

BINDL LLC
ANDREW BINDL
41230 VALLEY VIEW CT
ELIZABETH, CO  80107

BINYAM AYNALEM
ADDRESS ON FILE

BIRCHLERS AUTOMOTIVE
35 BIRCH ST
SAME
MILFORD, MA  01757

BIRCHS AUTOMOTIVE
8223 HWY 70
ARLINGTON, TN  38002

BIRKENSEHER, MATTHEW
ADDRESS ON FILE

BISON CAPITAL PARTNERS V, L.P.
780 THIRD AVENUE
30TH FLOOR
NEW YORK, NY  10017

BISON CAPITAL PARTNERS V, L.P.
ATTN: ANDREAS HILDEBRAND
233 WILSHIRE BLVD, STE 425
SANTA MONICA, CA  90401

BISON PEAL LLC
ANDREW MIROS

BIZBEACON
14056 KAHLER PLACE
BROOMFIELD, CO  80023

BIZLINK TECH
8001 ARTCRAFT RD
EL PASO, TX  79932

BJ SHULTZ INVESTMENTS LLC
BUCK SHULTZ
36091 APPY RD
EATON, CO  80615

BJ SHULTZ INVESTMENTS LLC
BUCK SHULTZ
630 S MOUNTAIN VIEW DR
EATON, CO  80615

BJS AUTO THEFT REPAIR SPECIALISTS
7051 EAST 56TH AVENUE
COMMERCE CITY, CO  80022

BLACK BOOK
P.O. BOX 404040
ATLANTA, GA  30384-4040

BLACK, JEREMY
ADDRESS ON FILE

BLACKMON, DUSTIN
ADDRESS ON FILE

BLACKSTARR CONSULTING GROUP
JOHN EATON
54 LINDSLEY AVE
IRVINGTON, NJ  07111

BLAKE, MARISELA
ADDRESS ON FILE

BLANCO, JUAN
ADDRESS ON FILE

BLANTON-CONNELL HOLDINGS INC
1278 HIGHGROVE LN
CLARKSVILLE, TN  37043-2141

BLAZEK DIAGNOSTIC   AUTOMOTIVE REPAIR
10870 WEST FAIRVIEW AVENUE
STE 102 BOX 512
BOISE, ID  83713

BLAZER BLUE ENTERPRISES LLC
SHAWN CHUMMAR
16758 SW JULIANN LN
BEAVERTON, OR  97007

BLINK CHARGING
605 LINCOLN ROAD, 5TH FLOOR
MIAMI BEACH, FL  33139

BLOCK AND TACKLE, LLC
JOSEPH TATAREK
11-11 44TH ST, STE 3C
LONG ISLAND CITY, NY  11101

BLOODSTONE TRS, INC.
934 16TH ST
DENVER, CO  80202

BLUE BOX LOGISTICS, LLC
MICHAEL RICCARDI
21834 KNOB HILL PL
ASHBURN, VA  20148

BLUE HERON LOGISTICS LLC
BARRY FORBES
11528 W STATE RD 84 NO 836
DAVIE, FL  33325

BLUE MILE LOGISTICS, LLC
751 W CENTRAL
LORENA, TX  76655

BLUE MILE LOGISTICS, LLC
CHELSEY JONES
751 W CENTRAL
LORENA, TX  76655

BLUE MOON DIGITAL INC
BLUE MOON DIGITAL C/O P2BI HOLDINGS LLC
PO BOX 120195
PO BOX 120195
DALLAS, TX  75312

BLUE ONION MEDIA, LLC
940 WADSWORTH BLVD., SUITE 300
LAKEWOOD, CO  80214

BLUE RIBBON AUTO COLLISION CENTER
10910 PERRIN BEITEL RD
SAN ANTONIO, TX  78217

BLUE SPRINGS FORD
3200 SOUTH OUTER RD
BLUE SPRINGS, MO  64015

BLUEBONNET INVT HLDG CO LLC
RACHEL YOUNG
AUSTIN, TX  78704

BLUEMEL INVESTMENTS INC. DBA MAACO
4128 SOUTH 13TH STREET
MILWAUKEE, WI  53221

BLURIBN PROPERTIES, LLC
ZENDRE JOHNSON
11585 JONES BRIDGE RD, STE 420
UNIT 104
JOHNS CREEK, GA  30022

BMC GROUP VDR LLC
3732 W 120TH ST
HAWTHORNE, CA  90250

BOB SWOPE FORD, INC.
1307 N DIXIE HWY,,
ELIZABETHTOWN, KY  42701

BOB TOOP
ADDRESS ON FILE

BOB WONDRIES FORD
9655 E. FIRESTONE BLND
DOWNEY, CA  90241

BOBS TRUCK REPAIR & CAR CAR CENTER
LLC
3945 DOVE RD
PORT HURON, MI  48060

BODY ART MOBILE
21615 JEFFERS LN
SANTA CLARITA, CA  91350

BODY SHOP BOSS LLC
967 SPAULDING AVE SE
STE A
ADA, MI  49301

BODYWORKS BY CEE LLC
813 SHREWSBURY RD
JEFFERSON, LA  70121

BOISE VALLEY TOWING
6381 SUPPLY WAY
BOISE, ID  83716

BOLGAR, MICHAEL
ADDRESS ON FILE

BOLLA, VALENTINA
ADDRESS ON FILE

BOLSTER, LLC
ANDREW BINDL
E6705 HIGHVIEW RD
REEDSBURG, WI  53959

BOLTON-ST. JOHNS LLC
146 STATE STREET
ALBANY, NY  12207

BOOMORBUST PROPERTIES, LLC
BRADLEY GIEDD
411 MANOR ROAD
MAITLAND, FL  32751

BOOSTSECURITY.IO, INC
3790 RUE OXFORD
BROSSARD, QC  J4Y 2V9

BOREAS VENTURES
2383 LAVENDER HILL LANE
LAFAYETTE, CO  80026

BORTOLIN, FIORELLA
ADDRESS ON FILE

BOULDER QA
3240 ENDICOTT DR
BOULDER, CO  80305

BOUN VILAILATH
ADDRESS ON FILE

BOWDITCH COLLISION CENTER
975 J CLYDE MORRIS BLVD
NEWPORT NEWS VA, VA  23601

BOWDITCH FORD INC
11291 JEFFERSON AVE
NONE
NEWPORT NEWS, VA  23601

BOWERS, KEVIN
ADDRESS ON FILE

BOX RUNNER LTD
MICHAEL SHELLHAMER
6050 STETSON HILLS BOULEVARD 303
COLORADO SPRINGS, CO  80923

BOYER, MICHELLE
ADDRESS ON FILE

BOYKIN VENTURES INC.
RYAN BOYKIN
4325 XAVIER ST
DENVER, CO  80212-2421

BRABENDER, STACY
ADDRESS ON FILE

BRABSON AND SON AUTO REPAIR LLC
10210 CHALMERS STREET
DETROIT, MI  48213

BRAD HERNANDEZ
ADDRESS ON FILE

BRAD RODGERS
ADDRESS ON FILE

BRADLEY BLANKEN
ADDRESS ON FILE

BRADLEYS 24 HOUR TOWING
391 EASTSIDE HWY
WAYNESBORO, VA  22980

BRAINTREE DEPARTMENT OF TREASURY
1 JOHN F KENNEDY MEMORIAL DR
BRAINTREE, MA  02184

BRAKE NINJA LLC
7779 WINDSONG ROAD
WINDSOR, CO  80550

BRANDO TASWELL
ADDRESS ON FILE

BRANDON BATES
ADDRESS ON FILE

BRANDON DODGE ON BROADWAY
5600 S BROADWAY
LITTLETON, CO  80121

BRANDON LONSTEIN
ADDRESS ON FILE

BRANDON'S1 STOP MOBILE SHOP
4638
ADDIS, LA  70710

BRAUNSTEIN, RYAN
ADDRESS ON FILE

BRE DDR BR WHITE OAK VA LLC
KIMBERLY WRIGHT
3300 ENTERPRISE PARKWAY
BEACHWOOD, OH  44122

BRE DDR BR WHITE OAK VA LLC
P.O BOX 945769
ATLANTA, GA  30394-5769

BREEN BROS TOWING.INC
566 INDUSTRIAL LOOP
STATEN ISLAND, NY  10309

BRET WILHOITE
ADDRESS ON FILE

BRETT ANDACHT
ADDRESS ON FILE

BRETT GREENE
ADDRESS ON FILE

BRIAN AIELLO
ADDRESS ON FILE

BRIAN DAVIS
ADDRESS ON FILE

BRIAN HENRY
ADDRESS ON FILE

BRIAN HIGGINBOTHAM
ADDRESS ON FILE

BRIAN MAKARE
ADDRESS ON FILE

BRIAN NEWBOLD
ADDRESS ON FILE

BRIDGEPORT AUTO BODY SHOP
907 W 25TH ST
CHICAGO, IL  60609

BRIDGESTONE AMERICAS INC
DBA BRIDGESTONE RETAIL OPERATIONS LLC
CHICAGO, IL  60673-1287

BRIDGESTONE RETAIL OPS LLC
DBA FIRESTONE DIRECT
NASHVILLE, TN  37201

BRILLIANT AUTOMOTIVE INC.
700 VETERANS MEMORIAL HWY. SW.
MABLETON, GA  30126

BRISTOL WEST INSURANCE GROUP
PO BOX 268992
OKLAHOMA CITY, OK  73126

BRIXMOR PARK SHORE SC LLC
450 LEXINGTON AVE
13TH FLOOR
NEW YORK, NY  10017

BROADWAY PROPERTIES MANAGEMENT LLC
1725 EAST MAIN STREET
NEW ALBANY, IN  47150

BROKEN MIRROR LLC
201 SE 2ND ST
ONTARIO, OR  97914

BROKEN MIRROR LLC
TJ NEIL
201 SE 2ND ST
ONTARIO, OR  97914

BROKEN MIRROR LLC
TJ NEIL
5392 E BRITTANY PL
CENTENNIAL, CO  80121

BROMBERG, TOMAS
ADDRESS ON FILE

BRONCO TOWING LLC
3063 NORTH ALVERNON WAY
TUCSON, AZ  85712

BROORE BEAVER
ADDRESS ON FILE

BROOKE SUDDUTH
ADDRESS ON FILE

BROOKLYN CDJR
2286 FLATBUSH AVE
BROOKLYN, NY  11234

BROOM, CURBY M
ADDRESS ON FILE

BROTHERS TOWING SERVICE
3215 ROSALIE AVE
BALTIMORE, MD  21234

BROTHERS TRUCK WASH LLC
8422 13TH AVE SE
OLYMPIA, WA  98513

BROWARD COUNTY TAX COLLECTOR
1800 NW 66TH AVE. SUITE 100
PLANTATION, FL  33313

BROWARD COUNTY
ATTN TAX COLLECTOR
115 S ANDRES AVE, RM 114
FORT LAUDERDALE, FL  33301-1873

BROWN AND JOSEPH
ONE PIERCE PLACE SUITE 700W
ITASCA, IL  60143

BROWN INDUSTRIES LLC
809 E. 29TH STREET
LAWRENCE, KS  66046

BROWN, GERALD
ADDRESS ON FILE

BROWN, JASON
ADDRESS ON FILE

BROWN-DAUB DODGE, INC.
7720 BETH BATH PIKE
BATH, PA  18014

BROWNSTEIN HYATT FARBER SCHRECK LLP
410 17TH STREET SUITE 2200
DENVER, CO  80202

BRUCE COCHRAN
ADDRESS ON FILE

BRUCKNER, SCOTT
ADDRESS ON FILE

BRYAN BARCLAY
ADDRESS ON FILE

BRYAN HOCHSTETLER
ADDRESS ON FILE

BRYAN NESTINGEN
ADDRESS ON FILE

BRYAN WHEELER
ADDRESS ON FILE

BST MOTORSPORTS
842 BROADWAY
CHULA VISTA, CA  91911

BTR TRUCKS & SERVICE, INC
7375 WASHINGTON BLVD
ELKRIDGE, MD  21075

BTS MOTORS LLC
21300 SE LANGENSAND RD
SANDY, OR  97055

BUCKS COUNTY AUTOMOTIVE, INC.
104 BETTYS AVE
MONTGOMERYVILLE, PA  18936

BUD CLARY AUBURN CHRYSLER DODGE
JEEP RAM
2925 AUBURN WAY N,,
AUBURN, WA  98002

BUDNIAK, TODD
ADDRESS ON FILE

BUFFS, DUCKS, AND TRUCKS, LLC
ADAM SEIDL
201 SE 2ND ST
ONTARIO, OR  97914

BUILT IN INC
ATTN TIM COLLMAN
STE 2300
STE 2300
CHICAGO, IL  60601

BUILT IN, INC.
ATTN: TIM COLLMAN
203 N LASALLE STE 2200
CHICAGO, IL 60601

BUMBLEBEE LOGISTICS
MANEESH MEHRA
5233 BELLAIRE BLVD 504
BELLAIRE, TX 77401

BUMBLEBEE LOGISTICS
MANEESH MEHRA
5233 BELLAIRE BLVD STE 504
BELLAIRE, TX 77401

BUONGIORNO, MARIANELA
ADDRESS ON FILE

BUOY & CO PRESSURE WASHING LLC
8840 S. SUNNYLANE RD
8880 S. SUNNYLANE RD
OKLAHOMA CITY, OK 73135

BURDI MOTOR WORKS, INC.
9229 IVANHOE STREET
SCHILLER PARK, IL 60176

BUREAU OF MOTOR VEHICLES - PA DMV
1101 S FRONT ST
HARRISBURG, PA 17103

BURGHDORF MEDIA GROUP
BRENT BURGHDORF
3130 WILSHIRE BLVD
SANTA MONICA, CA 90403

BURGLUND, KELSEY
ADDRESS ON FILE

BURNS AUTO BODY
405 1ST E
MILACA, MN 56353

BURNS AUTO GROUP
218 LINCOLN HIGHWAY
FAIRLESS HILLS, PA 19030

BURNS SERVICE CENTER LLC
10 LINCOLN CIRCLE
FAIRLESS HILLS
FAIRLESS HILLS, PA 19030

BURRWOOD LOGISTICS LLC
751 W CENTRAL
LORENA, TX 76655

BURRWOOD LOGISTICS LLC
COLETON BURRUS
751 W CENTRAL
LORENA, TX 76655

BURRWOOD LOGISTICS OREGON, LLC
COLETON BURRUS
750 W 10TH AVE STE B
JUNCTION CITY, OR 97448

BURRWOOD LOGISTICS SHARES LLC
751 W CENTRAL
LORENA, TX 76655

BURRWOOD LOGISTICS, LLC
630 S MILLER STREET
LAKEWOOD, CO 80226

BUSH TRUCK LEASING
KEVIN IMHULSE
6961 CINTAS BLVD
MASON, OH 45040

BUSSO, FRANCO
ADDRESS ON FILE

BUTLER, FELIX
ADDRESS ON FILE

BUUMPER 2 BUMPER INC.
7789 OTHELLO AVE
SAN DIEGO, CA 92111

BWB FLEET & TRAVEL, LLC
DAVID BACON
730 S GARFIELD ST
DENVER, CO 80209

BYD MOTORS LLC
1800 SOUTH FIGUEROA STREET
LOS ANGELES, CA 90015

BYERS CHRYSLER JEEP DODGE RAM
465 S HAMILTON RD,,
COLUMBUS, OH 43213

BYRD, LEAH
ADDRESS ON FILE

BYTECODE IO, INC.
1501 NORTH BROADWAY, STE. 440
WALNUT CREEK, CA 94596

C & V DELIVERY SERVICE, LLC
CURTIS BROWN
150 ANDREWS RD, STE 5A
FAYETTEVILLE, NC 28311-1129

C&S LLC
SIDDIQUE CHAUDHARY
194 LITTLE BAY RD
WHITE STONE, VA 22578-0000

C. R. COLLISION
5327 JACUZZI ST UNIT 4-H
RICHMOND, CA 94804

C2, LLC
CHENGCONG DU
201 SE 2ND ST
ONTARIO, OR 97914

CA. DEPT OF TOXIC SUBSTANCES CTRL
1001 "I" ST
SACRAMENTO, CA  95814-2828

CA. DEPT OF TOXIC SUBSTANCES CTRL
PO BOX 806
SACRAMENTO, CA  95812-0806

CABRAL CHRYSLER IN MANTECA
1145 W YOSEMITE AVE
MANTECA, CA  95337

CAC SPECIALTY
115 OFFICE PARK DRIVE SUITE 200
BIRMINGHAM, AL  35223

CACTUS CRUISE INC.
KEON BOWMAN

CALCAGNO, IGNACIO
ADDRESS ON FILE

CALDERON TRANSPORT SERVICES CORP
3648 JAMESTOWN LN
JACKSONVILLE, FL  32223

CALEB CHILDERS
ADDRESS ON FILE

CALI COACH LLC
LESLIE MAUNEY
10177 CAMINO SAN THOMAS
SAN DIEGO, CA  92127

CALIBER AUTO GLASS
1900 LAKEWAY DRIVE, SUITE 400
LEWISVILLE, TX  75057

CALIBER COLLISION CENTER
(PHILADELPHIA)
2941 LAKE VISTA DR
LEWISVILLE, TX  75067

CALIBER COLLISION
3907 CLEVELAND BLVD,
CALDWELL,, ID  83605

CALIBER HLDGS LLC
DBA CALIBER AUTO GLASS
LEWISVILLE, TX  75067

CALIFORNIA AIR RESOURCES BOARD
1001 "I" ST
SACRAMENTO, CA  95814

CALIFORNIA AIR RESOURCES BOARD
PO BOX 2815
SACRAMENTO, CA  95812

CALIFORNIA BOARD OF EQUALIZATION
CALIFORNIA DEPT OF TAX AND FEE ADMIN
SACRAMENTO, CA  95814

CALIFORNIA COLLISION CENTER
417 VIA DEL MONTE
OCEANSIDE, CA  92058

CALIFORNIA DEPT OF CONSERVATION
715 P ST, MS 1900
SACRAMENTO, CA  95814

CALIFORNIA DEPT OF WATER RESOURCES
715 P ST
SACRAMENTO, CA  95814

CALIFORNIA DEPT OF WATER RESOURCES
PO BOX 94236
SACRAMENTO, CA  94236-0001

CALIFORNIA DFPI
2101 ARENA BLVD
SACRAMENTO, CA  95834

CALIFORNIA EMS AUTHORITY
10901 GOLD CENTER DR, STE 400
RANCHO CORDOVA, CA  95670

CALIFORNIA ENVIRONMENTAL PROTECTION
AGENCY
1001 I ST
PO BOX 2815
SACRAMENTO, CA  95812-2815

CALIFORNIA FRANCHISE TAX BOARD
1515 CLAY ST
STE 305
OAKLAND, CA  94612-1445

CALIFORNIA FRANCHISE TAX BOARD
300 S SPRING ST
STE 5704
LOS ANGELES, CA  90013-1265

CALIFORNIA FRANCHISE TAX BOARD
3321 POWER INN RD
STE 250
SACRAMENTO, CA  95826-3893

CALIFORNIA FRANCHISE TAX BOARD
600 W SANTA ANA BLVD
STE 300
SANTA ANA, CA  92701-4543

CALIFORNIA FRANCHISE TAX BOARD
7575 METROPOLITAN DR
STE 201
SAN DIEGO, CA  92108-4421

CALIFORNIA FRANCHISE TAX BOARD
PO BOX 942867
SACRAMENTO, CA  94257-0001

CALIFORNIA FRANCHISE TAX BOARD
PO BOX 942867
SACRAMENTO, CA  94267-0001

CALIFORNIA HIGHWAY PATROL
385 W GRANTLINE RD
TRACY, CA  95376

CALIFORNIA HWY PATROL
435 LA TORTUGA DRIVE
VISTA, CA  92081

CALIFORNIA INTEGRATED WASTE MGMT
BOARD
1001 I ST
PO BOX 4025
SACRAMENTO, CA  95812-4025

CALIFORNIA STATE CONTROLLERS OFFICE
UNCLAIMED PROPERTY DIVISION
300 CAPITOL MALL, STE 1850
SACRAMENTO, CA  95814

CALIFORNIA TRUCKING ASSOCIATION
4148 EAST COMMERCE WAY
SACRAMENTO, CA  95834

CALIFORNIA UNEMPLOYMENT INSURANCE
EMPLOYMENT DEVELOPMENT DEPT
PO BOX 8268800
UIPCD, MIC 40
SACRAMENTO, CA  94280-0001

CALLI WEBB
ADDRESS ON FILE

CALSTART, INC
48 S CHESTER AVE
PASADENA, CA  91106

CAMACHO, ENIMAR
ADDRESS ON FILE

CAMDEN COUNTY
ATTN TAX ADMIN
509 LAKELAND RD
BLACKWOOD, NJ  08012

CAMDEN DEPT OF FINANCE TREASURY DIV
520 MARKET ST, CITY HALL
CAMDEN, NJ  08101-5120

CAMELBACK FORD
1330 EAST CAMELBACK RD
PHOENIX, AZ  85014

CAMERON ADES
ADDRESS ON FILE

CAMERON MOCHAN
ADDRESS ON FILE

CAMERON SMITH
ADDRESS ON FILE

CAMI RESEARCH INC.
42 NAGOG PARK
SUITE 115
ACTON, MA  01720

CAMPBELL COMMERCIAL REAL ESTATE
419 SOUTH 28TH STREET
SPRINGFIELD, OR  97477

CAMPBELL, BRANDON
ADDRESS ON FILE

CAMPBELL, NISSIA
ADDRESS ON FILE

CAMPBELL, PATRICK
ADDRESS ON FILE

CAMS AUTOMOTIVE SERVICE
901 MARIA ST
KENNER, LA  70062

CANADIAN COUNTY
ATTN TREASURER
201 N CHOCTAW AVE
EL RENO, OK  73036

CANALES, JAVIER IVAN
ADDRESS ON FILE

CANARY
745 DISTEL DRIVE
SUITE 5
LOS ALTOS, CA  94022

CANDIDATES ON DEMAND
700 17TH ST., 1150
DENVER, CO  80202

CANDIES AUTO DETAILING LLC
1050 NORTH FAIRWAY DRIVE
G-112
AVONDALE, AZ  85323

CANDY COLORS LLC
17350 STATE HWY 249
HOUSTON, TX  76094

CANESA, ZOE
ADDRESS ON FILE

CANIEDO, ROLAND
ADDRESS ON FILE

CANOGA PARK DODGE
21415 ROSCOED BLVD
CANOGA PARK, CA  91304

CANOVAS, PALOMA
ADDRESS ON FILE

CANOVAS, TOMAS
ADDRESS ON FILE

CANTEC ELECTRICAL SERVICES (2022) LTD
12979 80TH AVENUE
SURREY, BC  V3W 3B1

CANTON, IGNACIO
ADDRESS ON FILE

CANYON CIRCLE LLC

CAP I, LLC
JASON WHITLEY

CAPE AUTO BODY
115 SANDWICH STREET
115 SANDWICH STREET
PLYMOUTH, MA  02360

CAPECE, ROBERT
ADDRESS ON FILE

CAPITAL CITY AUTO BODY
PO BOX 1619
WAKE FOREST, NC  27588

CAPITAL CITY COLLISION
8545 MEADOWBRIDGE RD
MECHANICSVILLE, VA  23116

CAPITAL CITY LOGISTICS LLC
MYKAYLA JONES
17732 HIGHLAND RD STE G-153
BATON ROUGE, LA  70810

CAPITAL FORD
2805 E MILLBROOK RD
RALEIGH, NC  27604

CAPITALAND AUTO SVC & NATL TRUCK INC
22 KRAFT AVE, STE 1
ALBANY, NY  12205

CAPITOL FORD
919 CAPITOL EXPRESSWAY AUTO MALL
SAN JOSE, CA  95136

CAR IQ INC.
150 CALIFORNIA STREET
SUITE 1025
SAN FRANCISCO, CA  94111

CAR STEREO OUTLET
10998 NORTH FREEWAY SERVICE ROAD
STE B
HOUSTON, TX  77037

CAR WASH TECH & RESOURCE
105 MOORE DR
ROANOKE RAPIDS, NC  27870

CARA WILDER
ADDRESS ON FILE

CARA WRITES COPY
400 GOLDEN DR. TABERNASH, CO 80478
WINTER PARK, CO  80482

CARBON FLEET LLC
JENI SNYDER
201 SE 2ND ST
ONTARIO, OR  97914

CARBONELL VASQUEZ, KARLA
ADDRESS ON FILE

CARCO INVESTMENTS LLC
CODY MC GINNIS
1970 GLEN SHIEL DR
LAKEWOOD, CO  80215

CARCRAFT COLLISION CENTER
7616 BACKLICK RD
SPRINGFIELD, VA  22150

CARDENAS MARIELA
ADDRESS ON FILE

CARDENAS, CESAR
ADDRESS ON FILE

CARL SVANSTROM
ADDRESS ON FILE

CARLA BARKER
ADDRESS ON FILE

CARLA CASANOVA
ADDRESS ON FILE

CARLSBAD
ATTN MAIL MGMT
CARLSBAD, CA  92008

CARLUCCI, DOMINICK
ADDRESS ON FILE

CARLUCCI, JENNIFER
ADDRESS ON FILE

CAROL RUIZ
ADDRESS ON FILE

CAROL VURCHIO
ADDRESS ON FILE

CAROLINA AUTO SERVICE LLC
160 HANES MALL CIRCLE
WINSTON-SALEM, NC  27103

CAROLINA LUDIGLIANI
ADDRESS ON FILE

CAROLINAS TOWING LLC
6712 FREEDOM DR
CHARLOTTE, NC  28214

CARREGA, FACUNDO
ADDRESS ON FILE

CARRERAS, LUCIA
ADDRESS ON FILE

CARRINGTON, DONNELL
ADDRESS ON FILE

CARRIZALES, JOSE MELENDEZ
ADDRESS ON FILE

CARRUTH-LEVY,INC DBA FACT-O-BAKE
10545 AIRLINE HIGHWAY
BATON ROUGE, LA  70816

CARSON DODGE CHRYSLER
3059 S CARSON ST
CARSON CITY, NV  89701

CARSTAR 76 COLLISION
174 76TH STREET SOUTHWEST
GRAND RAPIDS, MI  49548

CARSTAR AUTO BODY OF CARY
8230 CHAPEL HILL ROAD
CARY, NC  27513

CARSTAR AUTO WORLD COLLISION
1100 SAN MATEO AVENUE
SOUTH SAN FRANCISCO, CA  94080

CARSTAR AUTOBODY OF CLEVELAND
20 EAST MALIBU DRIVE UNIT A
GARNER, NC  27529

CARSTAR AVALON COLLISION
15090 HILTON DR
FONTANA, CA  92336

CARSTAR CAR MASTERS COLLISION VAN
NUYS
7650 SEPULVEDA BLVD
VAN NUYS, CA  91405

CARSTAR DECATUR
2975 SOUTH RAINBOW DR
DECATUR, GA  30034

CARSTAR HALLS COLLISION CENTER
3947 BARDSTOWN RD
LOUISVILLE, KY  40218

CARSTAR LUCKY BODY SHOP
2501 JAMES M WOOD BOULEVARD
LOS ANGELES, CA  90006

CARSTAR MT ORAB
221 EASTWOOD ROAD
WILLIAMSBURG, OH  45176

CARSTAR PACIFIC COAST COLLISION
CENTER
3480 SUNRISE BLVD
250
SACRAMENTO, CA  95742

CARTA, INC.
195 PAGE MILL ROAD, STE 101
PALO ALTO, CA  94306

CARTERS CLEANING SVC OF SC LLC
768 PATRIOT PKWY, APT 107
ROCK HILL, SC  29730

CARVANA OPERATIONS HC LLC (ADESA)
1305 W. 1ST ST
TEMPE, AZ  85281

CASA LAS PALMAS LLC
JOHN DUKE
1630A 30TH ST  172
BOULDER, CO  80301

CASANOVA, CARLA
ADDRESS ON FILE

CASCADE AUTO GLASS INC
PO BOX 61889
VANCOUVER, WA  98666

CASCADE NATURAL GAS
334 NE HAWTHORNE AVE
BEND, OR  97701

CASEPOINT LLC
7900 TYSONS ONE PLACE
NUMBER 680
MCLEAN, VA  22102

CASH NOW DIABETIC SURPLUS
MICHAEL CORNELL
2545 HILLSDALE AVAVE STE A
LARGO, FL  33774

BASIMR. LINTON
ADDRESS ON FILE

CASIQUE, ANDREINA
ADDRESS ON FILE

CASS COLLISON
49491 HAYES RD
SHELBY TOWNSHIP, MI  48315

CASSANDRA SZENDRODI
ADDRESS ON FILE

CASTELLANO, AILEN
ADDRESS ON FILE

CASTELLO BROWN
ADDRESS ON FILE

CASTILLO, VALENTINA
ADDRESS ON FILE

CASTIO DIGITAL
JAMES REZNAR

CASTOR LLC
PATRICK BOLICK
4994 CHRISTENSEN DR
LITTLETON, CO  80123

CASTOR SAS
15 RUE DECAMPS
PARIS  75116

CASTRO, JOSHUA L
ADDRESS ON FILE

CASTRO, TAMARA
ADDRESS ON FILE

CAT 5 COURIERS
MICHAEL DRAVO
1810-1 TOWN CENTE ISLAND R BLVD
FLEMING, FL  32003

CATALYST MARKETING AGENCY LLC
1415 PARK AVENUE WEST
DENVER, CO  80205

CATCITY AUTO BODY, INC.
68314 KIELEY ROAD
CATHEDRAL CITY, CA  92234

CATSAROS, PAUL
ADDRESS ON FILE

CAVENAUGH FORD LINCOLN, LLC
2000 E HIGHLAND DR,,
JONESBORO, AR  72401

CAVENDER GRANDE FORD - F650
4562 I-10,
SAN ANTONIO, TX  78219

CBA MONTGOMERY MALL, LLC
565 DEKALB
PIKE
NORTH WALES, PA  19454

CBL/MONROEVILLE PARTNER LP
A PENN LP BY CBL & ASSOC MGMT INC, MGA
200 MONROEVILLE MALL
200 MONROEVILLE MALL
MONROEVILLE, PA  15146

CBL/MONROEVILLE PARTNER LP
A PENN LP BY CBL & ASSOC MGMT INC, MGA
MONROEVILLE, PA  15146

CBROTHERS VENTURES LLC
JESUS CHAVEZ
201 SE 2ND ST
ONTARIO, OR  97914

CBROTHERS VENTURES LLC
JESUS CHAVEZ
5305 RIVER RD NORTH STE B
KEIZER, OR  97303

CCG
JOHN SOTOLONGO
111 GREENMONT RD
RISING SUN, MD  21911

CD &PB ENTERPRISES LLC. DBA MAACO
3737 HULL ST
RICHMOND, VA  23224

CDW DIRECT
P.O. BOX 75723
CHICAGO, IL  60675

CEBALLOS, JOSE
ADDRESS ON FILE

CECE PORTER
ADDRESS ON FILE

CEDAR ST TRUCK
AUSTIN KOLLER
201 SE 2ND ST
ONTARIO, OR  97914

CEDARIAN CRAWFORD
ADDRESS ON FILE

CEDENO, ENITH MARINO
ADDRESS ON FILE

CEGJ LLC
JAVIER BERMUDEZ
4732 3/4 LIVE OAK ST
CUDAHY, CA  90201

CELESTE KENYON
ADDRESS ON FILE

CENTERS FOR DISEASE CONT. &
PREVENTION
1600 CLINTON ROAD
ATLANTA, GA  30329-4027

CENTRAL AUTO BODY LLC
9741 SW CAPITOL HWY
PORTLAND, OR  97219

CENTRAL AUTO GLASS
320 OAKWOOD DRIVE
HURST, TX  76053

CENTRAL BODY COMPANY
402 S 46TH AVE
OMAHA, NE  68106

CENTRAL BODY SHOP
4483 W. 3500 S.
W.V.C, UT  84120

CENTRAL CHRYSLER JEEP DODGE
56 PROVIDENCE HIGHWAY
NORWOOD, MA  02062

CENTRAL DISTRICT OF CALIFORNIA
312 N SPRING ST, STE 1200
LOS ANGELES, CA  90012

CENTRAL INDIANA TIRE & RETREADING
1051 S LACLEDE ST
1051 S LACLEDE ST
INDIANAPOLIS, IN  46113

CEPEDAS RENTAL LLC
PIRO CEPEDA
12 JULIES WAY
HOWELL, NJ  07731

CEPEDAS RENTAL LLC
PIRO CEPEDA
1251 JUMPIN BROOK RD
TINTON FALLS, NJ  07735

CERTI-TATE AUTO
1108 ELMWOOD PK BLVD
HARAHAN, LA  70123

CERTO, CAMILA
ADDRESS ON FILE

CESAR QUILANTAN PAINT & BODY INC.
5555 TIMBERHILL SUITE 5
SAN ANTONIO, TX  78238

CESARS AUTO MECHANIC CORP.
22616 PACIFIC HWY S SUITE C
SUITE C, WA  98198

CH INVESTMENT LLC- JEFFERSON BANK
ANGELA MANNICK
2066 ADMIRAL WAY
PARKER, CO  80138

CH INVESTMENTS LLC
RYAN MANNICK
2066 ADMIRAL WAY
PARKER, CO  80138

CHALEMAN, CHRISTOPHER
ADDRESS ON FILE

CHALFONT COLLISION CENTER LLC
74 PARK AVE
CHALFONT, PA  18914

CHAMPION CDJR
9655 E. FIRESTONE BLVD
DOWNEY, CA  90241

CHAMPION CHRYSLER DODGE JEEP RAM
4505 W 96TH ST
INDIANAPOLIS, IN  46268

CHAMPION FLEET CARE
13904 W 108TH ST
LENEXA, KS  66215

CHANEL LEWIS
ADDRESS ON FILE

CHANS VANS LLC
CHRISTOPHER CHAN
622 GROVE ST
SEWICKLEY, PA  15143

CHANTE MILLER
ADDRESS ON FILE

CHAPMAN DODGE LAS VEGAS
3175 E SAHARA AVE
LAS VEGAS, NV  89104

CHAPTERS LOGISTICS
KEN SUDER
3352 ICE LAKE CT
LOVELAND, CO  80538

CHAR'S ABNB
TRACY DAVIS

CHARGELAB
1049 EL MONTE AVENUE, SUITE C 592
MOUNTAIN VIEW, CA  94040

CHARLES DEGESO
ADDRESS ON FILE

CHARLEY THIBODAUXJR
ADDRESS ON FILE

CHARLIE WILSON-MOSES
ADDRESS ON FILE

CHARLIES 24HR TOWING
1017 HWY 62
CORYDON, IN  47112

CHARLOTTE DEPARTMENT OF TREASURY
600 E 4TH ST
CHARLOTTE, NC  28202

CHARLOTTE HERO PATROL RDSIDE ASSIST
LLC
PO BOX 1324
HUNTERSVILLE, NC  28070

CHARLOTTE PREMIUM OUTLETS
5404 NEW FASHION WAY
CHARLOTTE, NC  28278

CHASE, JOSHUA
ADDRESS ON FILE

CHATHAM COUNTY
ATTN TAX COMMISSIONER
222 W OGLETHORPE AVE, 107
SAVANNAH, GA  31401

CHATHAM DMV
131 SOUTH MAIN STREET
CHATHAM, VA  24531

CHAUNCEY WOODFORK
ADDRESS ON FILE

CHAVEZ DIESEL SERVICES
6028 OLD MOUNT HOLLY RD
6028 OLD MOUNT HOLLY RD
CHARLOTTE, NC  28208

CHAVEZ MOBILE INVESTMENTS LLC
JESUS CHAVEZ
3299 BRIGHTON BLVD 680
DENVER, CO  80216

CHAVEZ MOBILE INVESTMENTS LLC
JESUS CHAVEZ
3463 WALNUT ST 810
DENVER, CO  80205

CHAVEZ, ALEJANDRO
ADDRESS ON FILE

CHAVEZ, JESUS
ADDRESS ON FILE

CHECKR.COM
ONE MONTGOMERY ST
SUITE 2000
SAN FRANCISCO, CA  94104

CHELSEA AUTO DIAGNOSTIC INC.
204 HAMILTON AVENUE
BROOKLYN, NY  11231

CHELSEA RANDA
ADDRESS ON FILE

CHELSEY BATURIN
ADDRESS ON FILE

CHENEY, AUSTIN
ADDRESS ON FILE

CHENEY, RYAN
ADDRESS ON FILE

CHERRY HILL RAM
1708  NJ-70
CHERRY HILL, NJ  08002

CHERYL. A CHASE INVESTMENT TRUST
ADDRESS ON FILE

CHESTERS RECOVERY SERVICES INC.
4 BEECHWOOD AVE
PORT WASHINGTON, NY  11050

CHICAGO DEPARTMENT OF FINANCE
121 N LASALLE ST
CHICAGO, IL  60602

CHICKENWHISKEY LOGISTICS, LLC
MICHAEL BROOKS
120 RAINBOW DR  2070
LIVINGSTON, TX  77399

CHIDDIX COMMERCIAL ENTERPRISES
CHRISTOPHER CHIDDIX
8812 BLAZE DR
AUSTIN, TX  78747

CHIEF TOWING
2812 N ORANGE BLOSSOM TRAIL
ORLANDO, FL  32801

CHILLO, PEDERICO
ADDRESS ON FILE

CHILSON CHRYSLER DODGE
1983 S PRAIRIE VIEW RD,
CHIPPEWA FALLS,, WI  54729

CHIP N SCRATCH
2900 SOUTHSIDE BLVD.
NAMPA, ID  83686

CHITWOOD, TIMOTHY
ADDRESS ON FILE

CHRIS BECZE
ADDRESS ON FILE

CHRIS BODY SHOP - UNATHORIZED BODY
SHOP
4211 SW 74TH AVE
MIAMI, FL  33155

CHRIS FITZWATER
ADDRESS ON FILE

CHRIS HOYT
ADDRESS ON FILE

CHRIS LARSEN
ADDRESS ON FILE

CHRIS OSULLIVAN
ADDRESS ON FILE

CHRIS SEES
ADDRESS ON FILE

CHRIS WILLIAMS
ADDRESS ON FILE

CHRIS WROLSTAD
ADDRESS ON FILE

CHRISTA MANNISTO
ADDRESS ON FILE

CHRISTEN CRAIG
ADDRESS ON FILE

CHRISTOPHER TEERLINK
ADDRESS ON FILE

CHRISTOPHERS DODGE RAM
16655 W COLFAX AVE
GOLDEN, CO  80401

CHRYSLER CAPITAL
1010 W MOCKINGBIRD LANE, SUITE 100
DALLAS, TX  75247

CHRYSLER DODGE JEEP RAM OF TAYLOR
12000 TELEGRAPH RD
TAYLOR, MI  48180

CHRYSLER DODGE JEEP
RAM OF SEMINOLE COUNTY
SANFORD, FL  32771

CHUCK CULLEN
ADDRESS ON FILE

CHUMMAR LOGISTICS LLC
GEORGE CHUMMAR
7792 SW 174 PL
BEAVERTON, OR  97007

CINA GLOBAL, LLC
710 WATER STREET
DARBY, MT  59829

CINA GLOBAL, LLC
AIDIN ANSARI
710 WATER ST
DARBY, MT  59829

CIRCUIT OF THE AMERICAS
9201 CIRCUIT OF THE AMERICAS BLVD
AUSTIN, TX  78617

CITRUS FORD
1375 S WOODRUFF WAY
ONTARIO, CA  91761

CITY AND COUNTY OF DENVER
201 W COLFAX AVE
DENVER, CO  80228

CITY AND COUNTY OF DENVER
201 W COLFAX AVE. DEPT 1009
DENVER, CO  80202

CITY AUTO GLASS INC
PO BOX 629
SOUTH ST PAUL, MN  55075

CITY CDJRF OF BROOKFIELD
19100 W CAPITOL DR
BROOKFIELD, WI  53045

CITY DENT LLC
3805 HOUMA BLVD. UNIT B120
METAIRIE, LA  70006

CITY DENT, LLC
3805 HOUMA BLVD., UNIT B-120
METAIRIE, LA  70006

CITY OF CHESAPEAKE POLICE DEPARTMENT
304 ALBEMARLE DR
CHESAPEAKE, VA  23322

CITY OF NEW YORK - FLEET SERVICES
1 CENTRE ST. RM 2358
NEW YORK, NY  10007

CITY OF ONTARIO
444 SW 4TH STREET
ONTARIO, OR  97914

CITY OF PHILADELPHIA
PO BOX 1393
PHILADELPHIA, PA  19105-1393

CITY OF PORTLAND
111 SW COLUMBIA, SUITE 600
PORTLAND, OR  97201-5840

CITY OF SAN ANTONIO
315 S. SANTA ROSA AVE
SAN ANTONIO, TX  78207

CITY OF TACOMA
2727 EAST D STREET ATTN FINANCE
TACOMA, WA  98421

CITYLINE AUTOMOTIVE LLC
117 REGENCY DR
WYLIE, TX  75098

CJ AUTO GLASS,INC. DBA ABC AUTO GLASS
4370B VICTORY BLVD
STATEN ISLAND, NY  10314

CLAFLIN, COURTNEY
ADDRESS ON FILE

CLAIRE CUMBERLAND
ADDRESS ON FILE

CLARITY MEDIA GROUP
600 5TH AVENUE
FLOOR 2, SUITE 200
NEW YORK, NY  10020

CLARK AND HAVILANDE LODGE
ADDRESS ON FILE

CLARK COUNTY
ATTN TREASURER
500 S GRAND CENTRAL PKWY, 1ST FL
LAS VEGAS, NV  89106

CLARK, JAMIAS
ADDRESS ON FILE

CLASSIC CHEVROLET
1101 WEST HIGHWAY 114
GRAPEVINE, TX  76262

CLASSIC CHEVROLET
PO BOX 1717
GRAPEVINE, TX  76099

CLASSIC CHRYSLER JEEP
DODGE RAM OF SOUTH CHARLOTTE
PINEVILLE, NC  28134

CLASSIC COLLISION CHATSWORTH
20944 ITASCA STREET
CHATSWORTH, CA  91311

CLASSIC COLLISION FRIDLEY
148 OSBORNE RD
FRIDLEY, MN  55432

CLASSIC COLLISION
8101 NE 11TH AVE.
PORTLAND, OR  97211

CLASSIC COLLISION, LLC
DBA CLASSIC COLLISION CORAL GABLES
ATLANTA, GA  31156

CLASSICS & MORE AUTO BODY & PAINT, LLC
1835 W. UNION AVE
17
SHERIDAN, CO  80110

CLAYTON COUNTY
ATTN TAX COMMISSIONER
121 S MCDONOUGH ST
ANNEX 3, 2ND FL
JONESBORO, GA  30236

CLEAN SLATE LAUNDRY, LLC
LA QUITA ROUSE GERMANY
18633 ST CLAIR AVE
CLEVELAND, OH  44110-2617

CLEANPOT PORTABLE TOILETS LLC
3924 ADDY CIRCLE
WASHOUGAL, WA  98671

CLEAR CHOICE AUTO GLASS SOLUTIONS, LLC
430 MAIN STREET
OAKVILLE, CT  06779

CLEARVIN
6807 NE 79TH COURT
PORTLAND, OR  97218

CLEGG, RODY
ADDRESS ON FILE

CLEVELAND CAPITAL, LLC
EDWARD HARLEY
220 S MAIN ST
ROYAL OAK, MI  48067-2676

CLEVES DEPARTMENT OF FINANCE
92 CLEVES AVE
CLEVES, OH  45002

CLIFFCO LLC
7314 N 110TH AVE
GLENDALE, AZ  85307

CLIFTON JETT
ADDRESS ON FILE

CLINTS GARAGE INC.
12995 FOWLER DR
DENHAM SPRINGS, LA  70706

CLOSS TIRE & AUTO INC
1340 N LEWIS AVE WAUKEGAN, IL 60085
-1340 N LEWIS AVE WAUKEGAN IL 60085
WAUKEGAN, IL  60085

CLOUDBAKERS LLC
600 W VAN BUREN ST, SUITE 603
CHICAGO, IL  60607

CLOUDBAKERS LLC
600 W VAN BUREN STREET
STE 603
CHICAGO, IL  60607

CLOUDBREAK LLC
SEAN VOORHIES
209 N CHANNEL DR
WRIGHTSVILLE BEACH, NC  28480

CLOUDBREAK LLC
SEAN VOORHIES
38 COLLETON DR
CHARLESTON, SC  29407

CMB ENTERPRISES WORLDWIDE L.L.C.
CURTIS FLUKER
17350 STATE HWY 249, STE 220
PMB 1061
HOUSTON, TX  77064

CNG PHILLIPS LLC
DONALD PHILLIPS
909 ANNABELLE AVE
BULVERDE, TX  78163

CNS HOLDINGS LLC
9192 S BUFFALO DR
LITTLETON, CO  80127

CNS HOLDINGS LLC
CHAD BARNARD
9192 S BUFFALO DR
LITTLETON, CO  80127

CNS LOGISTICS
DANNIE SMITH
MINA JEBEL ALI
JEBEL ALI FREEZONE
UNITED ARAB EMIRATES

CO BEHERY LLC
SUSAN BEHERY
2512 DELWOOD AVE
DURANGO, CO  81301

COACH AUTO BODY
61 OAK DR
SYOSSET, NY  11791

COALITION INSURANCE COMPANY
548 MARKET ST, STE 94729
SAN FRANCISCO, CA  94104-5401

COASTLINE CHRYSLER
32881 CAMINO CAPISTRANO
SAN JUAN CAPISTRANO, CA  92675

COCONUT DETAIL
9688 W FAIRVIEW AVE
BOISE, ID  83704

COCONUT POINT FORD
22400 S TAMIAMI TRAIL
ESTERO, FL  33928

CODE RED TOWING
3315 CALDWELL BLVD
NAMPA, ID  83651

CODE,LLC
P.O. BOX 4210
PORTSMOUTH, NH  03802-4210

CODY MCKENDRICK
ADDRESS ON FILE

COGENCY GLOBAL INC
PO BOX 3168
HICKSVILLE, NY  11802

COGGIN COLLISION CENTER
7245 BLANDING BLVD
JACKSONVILLE, FL  32244

COHEN INV LLC
2629 TOWNSGATE ROAD, STE 100
WESTLAKE VILLAGE, CA  91361

COHN, REBECCA
ADDRESS ON FILE

COLE, JOSEY
ADDRESS ON FILE

COLEMAN DISPATCH MECHANIC LLC
11649 HWY 249 SUITE 1400
HOUSTON, TX  77086

COLFAX TECHNOLOGY INVESTORS LLC

COLLIER MOBILE BRAKES AND OIL CHANGE
4157 32ND AVE SW
NAPLES, FL  34116

COLLIN COUNTY TAX ASSESSOR-
COLLECTOR
MCKINNEY OFFICE
MCKINNEY, TX  75070

COLLISION INN & FLEET SERVICES
3400 NACOGDOCHES RD
SAN ANTONIO, TX  78217

COLLISION INN, INC.
3400 NACOGDOCHES ROAD
SAN ANTONIO, TX  78217

COLLISION PRO OF BR LLC
11328 CEDAR PARK AVENUE
BATON ROUGE, LA  70809

COLLISION REPAIR UNIT 1 LLC
3216 I-30
MESQUITE, TX  75150

COLLISION REPAIR UNIT 2 LLC
2520 W NORTHWEST HIGHWAY
DALLAS, TX  75220

COLLISION REPAIR UNIT 3 LLC
DBA MAACO COLLISION
REPAIR & AUTO PAINTING
WYLIE, TX  75098

COLLISION REPAIR UNIT 4 LLC
216 EXCHANGE ST.
BURLESON, TX  76028

COLLISION REPAIR UNIT 5 LLC
DBA MAACO, FT WORTH
FORT WORTH, TX  76133

COLLISION WORKS OF GLEN BURNIE
99 HOLSUM WAY
GLEN BURNIE, MD  21060

COLLISION XS
1416 CENTREVILLE AVE
BELLEVILLE, IL  62220

COLLONGUES, JUAN
ADDRESS ON FILE

COLMUBUS MOBILE TIRE
1879 DAUPHIN DR
COLUMBUS, OH  43119

COLORADO CHAMBER OF COMMERCE
1600 BROADWAY, SUITE 1000
DENVER, CO  80202

COLORADO CLEANTECH INDUS ASSOC
1607 COLE BLVD, BLDG 16
LAKEWOOD, CO  80401

COLORADO COLLECTIONS COMPANY
6909 SOUTH HOLLY CIRCLE
STE 360
CENTENNIAL, CO  80112

COLORADO COLLISION
2007 W. MIDWAY BLVD
BROOMFIELD, CO  80020

COLORADO DEPT OF LABOR AND
EMPLOYMENT
633 17TH STREET
STE 201
DENVER, CO  80202-3660

COLORADO DEPT OF LABOR AND
EMPLOYMENT
UNEMPLOYMENT INSURANCE
633 17TH ST
STE 201
DENVER, CO  80202-3660

COLORADO DEPT OF PUBLIC HEALTH AND
ENVIRONMENT
4300 CHERRY CREEK DRIVE S
DENVER, CO  80246-1530

COLORADO DEPT OF REVENUE (UPS, FED
EX)
1881 PIERCE ST, ENTRANCE B
LAKEWOOD, CO  80214

COLORADO DEPT OF REVENUE (USPS MAIL)
PO BOX 17087
DENVER, CO  80217-0087

COLORADO DIVISION OF SECURITIES
1560 BROADWAY
SUITE 900
DENVER, CO  80202

COLORADO EMTS BRANCH
4300 CHERRY CREEK DR S
DENVER, CO  80246

COLORADO EVENT PRODUCTIONS LLC
7550 S. BLACKHAWK ST.11-201
ENGLEWOOD, CO  80112

COLORADO LIQUOR MART, INC.
CAMERON MOCHAN
865 S COLORADO BLVD
DENVER, CO 80246

COLORADO MOTOR CARRIERS ASSOCIATION
4060 ELATI STREET
DENVER, CO 80216

COLORADO REAL ESTATE HUB
CHRISTOPHER FETT
2320 N LAFAYETTE ST
DENVER, CO 80205

COLORADO SEMINARY
DBA UNIVERSITY OF DENVER
DENVER, CO 80210

COLORADO SPRINGS DODGE
7455 AUSTIN BLUFFS PKWY
COLORADO SPRINGS, CO 80923

COLORADO STATE TREASURY
UNCLAIMED PROPERTY DIVISION
200 E COLFAX AVE, STE 141
DENVER, CO 80203-1722

COLUMBIA AUTO BODY
1440 NEW STATE HIGHWAY
RAYNHAM, MA 02767

COLUMBIA AUTO INC.
707 R BEDFORDST
BRIDGEWATER, MA 02324

COLUMBUS CITY TREASURER
90 W BROAD ST
COLUMBUS, OH 43219

COLYER, COLTON B
ADDRESS ON FILE

COMCAST
1701 JFK BLVD
PHILADELPHIA, PA 19103

COMERICA BANK
10500 NE 8TH STREET
SUITE 1905
BELLEVUE, WA 98004

COMFORTING COMMODITIES
36 MORTSON ST
HARTFORD, CT 06106

COMMERCIAL CLEANING OF SAN DIEGO
JOE DUFRESNE
2429 SENDERO WAY
SAN DIEGO, CA 92111

COMMERCIAL TIRE INC.
PO BOX 970
MERIDIAN, ID 83680

COMMONWEALTH DODGE RAM
6408 PRESTON HWY
LOUISVILLE, KY 40219

COMMONWEALTH OF PENNSYLVANIA
P.O. BOX 68597
HARRISBURG, PA 17106-8597

COMMUNITY CHRYSLER DODGE
JEEP RAM OF BLOOMINGTON
BLOOMINGTON, IN 47401

COMMUNITY CHRYSLER DODGE
JEEP RAM OF MARTINSVILLE
BLOOMINGTON, IN 47401

COMPASS APPRAISAL SERVICES
12613 SUMMERWOOD DR
BURLESON, TX 76028

COMPASS COLLISION CONSULTANTS
5325 AZLE AVE.
FORT WORTH, TX 76114

COMPEAN, JAIME
ADDRESS ON FILE

COMPETITIVE WEDGE LLC
3952 QUINCY MEADOW CT
HOLLAND, MI 49424

COMPLETE AUTO RESTORE
5120 N LA CHOLLA BLVD
TUCSON, AZ 85705

COMPTROLLER OF MARYLAND
UNCLAIMED PROPERTY
301 W PRESTON ST, RM 310
BALTIMORE, MD 21201

COMPU-TECH
AUTOMOTIVE/COMPUTECH1LLC
4544 NORTH 7TH STREET
PHOENIX, AZ 85014

CONA RH URUGUAY SAS
TIBURCIO GOMEZ 1329 OF. 203 PC 11300
MONTEVIDEO
URUGUAY

CONCUR TECHNOLOGIES, INC
601 108TH AVENUE NE, STE 1000
BELLEVUE, WA 98004

CONDRICK CO DBA BOSTON MOBILE TIRE
20 AUTUMN ST
NORWOOD, MA 02062

CONGERS COLLISION
180 ROUTE 9W
CONGERS, NY 10920

CONKLIN COMMUNICATIONS
ELAINE CONKLIN
112 SACKETT STREET
BROOKLYN, NY 11231

CONNECTICUT DEPARTMENT OF LABOR
200 FOLLY BROOK BLVD
WETHERSFIELD, CT 06109

CONNECTICUT DEPT OF BANKING
SECURITIES AND BUSINESS INVT DIV
HARTFORD, CT 06103-1800

CONNECTICUT DEPT OF ENERGY AND
ENVIRONMENTAL PROTECTION
79 ELM ST
HARTFORD, CT 06106-5127

CONNECTICUT DEPT OF LABOR
UNEMPLOYMENT INSURANCE
200 FOLLY BROOK BLVD
WETHERSFIELD, CT 06109

CONNECTICUT DEPT OF PUBLIC HEALTH
410 CAPITOL AVE
HARTFORD, CT 06134

CONNECTICUT DEPT OF REVENUE SVC
450 COLUMBUS BLVD, STE 1
HARTFORD, CT 06103

CONNECTICUT OFFICE OF EMS
410 CAPITOL AVE
MS 12EMS
PO BOX 340308
HARTFORD, CT 06134-0308

CONNECTICUT STATE DEPARTMENT OF
REVENUE
PO BOX 2974
HARTFORD, CT 06104-2974

CONNOLLY, ROBERT
ADDRESS ON FILE

COOK COUNTY
ATTN TREASURER
118 N CLARK ST, RM 112
CHICAGO, IL 60602

COOLEY, LLP
3 EMBARCADERO CENTER
20TH FLOOR
SAN FRANCISCO, CA 94111

COOLSPRINGS MALL LLC
A DW LLC BY CBL & ASSOC MGMT INC
1800 GALLERIA BLVD, STE 2075
1800 GALLERIA BLVD, STE 2075
FRANKLIN, TN 37067

COOLSPRINGS MALL, LLC
P.O. BOX 745006
ATLANTA, GA 30353-5006

COON RAPIDS CHRYSLER DODGE JEEP RAM
10541 WOODCREST DR NW,
COON RAPIDS,, MN 55433

COOPER, BEAU
ADDRESS ON FILE

COOPER, VICTORIA
ADDRESS ON FILE

COOPERS HAWK, LLC
PETER OGRADY
704 MOUNTAIN VIEW RD
CARBONDALE, CO 81623

COPART
4610 WESTAMERICA DRIVE
FAIRIELD, CA 94534

COPELAND JR, CHARLES
ADDRESS ON FILE

COR VENTURES, LLC
CAMEO VOORHIES
500 WESTOVER DR 30723
SANFORD, NC 27330

COR VENTURES, LLC
CAMEO VOORHIES
5918 NE 10TH AVE
PORTLAND, OR 97211

CORA NKPADOBI
ADDRESS ON FILE

CORAL SPRINGS AUTO COLLISION
11750 WILES
CORALSPRINGS, FL 33076

CORBETT WELDON NOWELL
5815 NE 34TH ST
APT G
VANCOUVER, WA 98661

COREY ENGLE
ADDRESS ON FILE

COREY PHILLIPS
ADDRESS ON FILE

CORI COOK
ADDRESS ON FILE

CORNERSTONE MARKETING II INC.
2550 MOUNTAIN INDUSTRIAL BLVD
TUCKER, GA 30084

CORPORATE BILLING LLC
PO BOX 1726
DECATUR, AL 35602

CORPORATE CLAIMS SERVICE
3333 STREET ROAD, SUITE 305
BENSALEM, PA  19020

CORPORATION TRUST SERVICES
CM-9690
PO BOX 70870
ST. PAUL, MN  55170-9690

CORRELATION VENTURES II, L.P.
9255 TOWNE CENTRE DR.
SUITE 350
SAN DIEGO, CA  92121

CORSIS LLC
290 WEST MT. PLEASANT AVE, SUITE 2370
LIVINGSTON, NJ  07039

COSENTINO, FRANCO
ADDRESS ON FILE

COSENTINO, GIAN LUCA
ADDRESS ON FILE

COUNTRY CLUB AUTO BODY
2725 N DRAKE ST
FAYETTEVILLE, AR  72703

COUNTY COLLISION & TOWING
65 WOODBINE ST
BERGENFIELD, NJ  07621

COURTESY CJDR
9207 E ADAMO DR
TAMPA, FL  33619

COURTESY FORD LINCOLN
1213 NE 122ND
PORTLAND, OR  97230

COURTNEYS MOBILE AUTO SERVICE LLC
1424 REPUBLIC STREET
CINCINNATI, OH  45202

COUTO, DEBORA
ADDRESS ON FILE

COVERMORE SHELTERS INC.
8173 S 429
CHOUTEAU, OK  74337

COVERT AUTO INC
8107 RESEARCH BLVD
AUSTIN, TX  78758

COVERT CHRYSLER DODGE JEEP RAM
8107 RESEARCH BLVD,,
AUSTIN, TX  78758

COWORKERSLINK, LLC
ROBERT MARQUARDT
11 N NORTHWEST HWY
PARK RIDGE, IL  60068

COX AUTO MINNEAPOLIS
4709 WEST 96TH STREET
INDIANAPOLIS, IN  46268

COX AUTO OMAHA
4709 W. 96TH ST.
INDIANAPOLIS, IN  46268

COX AUTO/DICKINSON FLEET
CHICAGO BODY SHOP
INDIANOPLIS, IN  46268

COX AUTOMOTIVE CLEVELAND/PITTSBURGH
4709 W. 96TH ST.
INDIANAPOLIS,, IN  46268

COX AUTOMOTIVE VEHICLE AQ SVC LLC
6305 PEACHTREE DUNWOODY RD, 5TH
ATLANTA, GA  30328

COX AUTOMOTIVE VEHICLE
ACQUISITION SERVICES, LLC
6305 PEACHTREE DUNWOODY RD, 5TH
ATLANTA, GA  30328

COYOTE TOWING
3400 SIRIUS AVE. SUIT J
-3400 SIRIUS AVE . SUIT J
LAS VEGAS, NV  89102

CPS ENERGY
P.O. BOX 1771
SAN ANTONIO, TX  78296

CRAIG ELDRIDGE
ADDRESS ON FILE

CRAWFORDS COLLISION CONTROL
8133 SUPERIOR DR
DENHAM SPRINGS, LA  70726

CRBZ LLC
CHRIS BECZE
2364 YOSEMITE ST
DENVER, CO  80238

CREATE AUTO BODY SHOP
1087 TANGLE RIDGE DR SE
CONCORD, NC  28025

CREATION COLLISION CENTER
305 E COMSTOCK DR STE 7
CHANDLER, AZ  85225

CREATION DESIGN SERVICES INC.
500 CORPORATE CIRCLE SUITE A
GOLDEN, CO  80401

CREATIVE DESIGN SOLUTIONS INC.
500 CORPORATE CIR, SUITE A
GOLDEN, CO  80401

CREATIVE SAFETY SUPPLY LLC
8030 SW NIMBUS AVENUE
BEAVERTOB, OR  97008

CREATIVE VISIONS, INC.
10750 IRMA DRIVE, UNIT 8
NORTHGLENN, CO  80233

CRESCENT TIRE LLC
4136 JEFFERSON HWY
JEFFERSON, LA  70121

CRESTLINE AUTO TRANSPORT
3530 FOREST LANE, SUITE 215
SUITE 215
DALLAS, TX  75234

CRESTWARD FLEET LLC
DAN WILSON
2373 CENTRAL PARK BLVD UNIT 100
DENVER, CO  80238

CRESTWARD FLEET LLC
DAN WILSON
4515 E PERSHING BLVD STE F
CHEYENNE, WY  82001

CRISHAM & HOLMAN LLC
COUNSEL TO URBAN INTERESTS LLC
ATTN: DAVID HOLMAN, JOHN CRISHAM
2549 WEST MAIN ST, STE 202
LITTLETON, CO  80120

CRISTOPHER PECK
ADDRESS ON FILE

CRISWELL CHEVROLET INC
503 QUINCE ORCHARD RD
GAITHERSBURG, MD  20878

CRITTENDEN COUNTY
ATTN TAX COLLECTOR
250 PINE ST, STE 2
MARION, AR  72364

CROSS AUTO BODY & TOWING
8810 MAPLE RD.
EDWARDSVILLE, IL  62025

CROSS JEEP CHRYSLER
1501 GARDINER LN, ,
LOUISVILLE, KY  40218

CROSS, ZACKERY
ADDRESS ON FILE

CROSSFIRST BANK
11440 TOMAHAWK CREEK PARKWAY
LEAWOOD, KS  66211

CROSSFIT CERBERUS
200 NORTHWEST 11 STREET
BLUE SPRINGS, MO  64013

CROSSROADS FORD INC
PO BOX 2069
WAKE FOREST, NC  27588

CROSSROADS FORD OF FUQUAY VARINA
3217 N MAIN ST
FUQUAY FARIAN, NC  27526

CROWN DODGE VENTURA
6300 KING DR
VENTURA, CA  93003

CROWN PAINT AND BODY
719 CAMANN ST.
GREENSBORO, NC  27407

CRUM & FORSTER SPECIALTY INS CO
11490 WESTHEIMER RD, STE 250
HOUSTON, TX  77077

CRUZ TRANSPORTATION
12 WASHINGTON ST APT 303
NEW BRITAIN, CT  06051

CRYSTAL DODGE CATHEDRAL CITY
36444 AUTO PARK DR
CATHEDRAL CITY, CA  92234

CRYSTAL NETHERLAND
ADDRESS ON FILE

CSB LOGISTICS LLC
CRYSTAL BOWLING

CT POWER
5100 E. 58TH AVE
COMMERCE CITY, CO  80022

CUBESMART
5 OLD LANCASTER ROAD
MALVERN, PA  19355

CUENCA, JUAN MANUEL
ADDRESS ON FILE

CUMBERLAND COLLISION INC.
420 MENDON ROAD
CUMBERLAND, RI  02864

CUMBERLAND, MARY
ADDRESS ON FILE

CURDO, JACKSON
ADDRESS ON FILE

CURRAN, PATRICK
ADDRESS ON FILE

CURTIS BROWN
ADDRESS ON FILE

CURTIS CARR
ADDRESS ON FILE

CURTIS FRANKLIN
ADDRESS ON FILE

CURTIS MOBILE REPAIR LLC
7106 S 79TH ST
LAVISTA, NE  68128

CUSTOM COLLISION CYCLE
255 MILL ST
SUITE B
TAYLORS, SC  29687

CUSTOM MUFFLER & AUTO REPAIR
2635 MARIETTA ST
KENNER, LA  70062

CUSTOM SOUNDS & TINT
7320 N. MOPAC
STE 404
AUSTIN, TX  78731

CUYAHOGA COUNTY
ATTN TREASURER
2079 E NINTH ST
CLEVELAND, OH  44115

CWK CONSULTING LLC
PO BOX 156
SIGNAL MOUNTAIN, TN  37377

CYBORG HOLDINGS LLC
TIMOTHY DAILEY
5940 E ADOBE DR
PHOENIX, AZ  85054

CYNERGY LOGISTICS
RYAN WIELER
543 COUNTRY CLUB DR STE 538-A
SIMI VALLEY, CA  93065

CYPRESS CREEK ASSOC LP
JENNY WESTBROOK
JERICHO, NY  11753

CYPRESS CREEK ASSOC LP
PO BOX 30344
TAMPA, FL  33630

CYPRI LOGISTICS, INC.
LUIS CONCEPCION
1701 W WETHERBEE RD, STE 772729
ORLANDO, FL  32837

D & C TOWING INC
47043 ROBINS NEST DRIVE
SHELBY TOWNSHIP, MI  48315

D & G HEAVY DUTY TRUCK BODY SHOP LLC
1226 N COLUMBIA AVE
RINCON, GA  31326

D AND R AUTOBODY
1501 SOUTH CANAL STREET
PITTSBURGH, PA  15215

D&D FAMILY AUTO GLASS
19821 W EXETER BLVD
19821 W EXETER BLVD
LITCHFIELD PARK, AZ  85340

D&S PROPERTY MANAGEMENT LLC
SAM HARDY
6653 SPANISH BAY DR
WINDSOR, CO  80550

D.E.K. FLEET LLC
DENNIS KALISZEWSKI
11348 S CRESTLINE DR
WASHINGTON, MI  48095

D.MAC, INC MEINEKE NORWICH
74 WEST THAMES ST
NORWICH, CT  06360

DADAMIO, CHARLES
ADDRESS ON FILE

DADDIOS SERVICE & REPAIR LLC
215 SALTONSTALL  PKWY
EAST HAVEN, CT  06512

DAKOTA LIGHT-SMITH
ADDRESS ON FILE

DALE PETERSON BODY SHOP
309 WEST 900 NORTH
SPRINGVILLE, UT  84663

DALE, EMILY FITZGERALD ALLEN
ADDRESS ON FILE

DALES TIRE
2928 NW 21ST WAY
GAINESVILLE, FL  32609

DALLAS COUNTY
ATTN TAX ASSESSOR
500 ELM ST, STE 3300
DALLAS, TX  75202

DALLAS DEPT OF REVENUE & COLLECTIONS
1500 MARILLA ST
DALLAS, TX 75201

DALLAS DODGE
11550 LBJ FWY
DALLAS, TX 75238

DALLAS MOBILE TIRE SHOP
18706 PLATTE RIVER WAY
DALLAS, TX 75287

DALLAS MOTORSPORT DBA AL & ED
AUTOSOUND
880 N ROCHESTER ROAD SUIT A
ONTARIO, CA 91764

DALLAS PARTY BIKE LLC
3909 ELM ST.
DALLAS, TX 75226

DAMIANO, JUAN PABLO
ADDRESS ON FILE

DAMIEN BLOODWORTH
ADDRESS ON FILE

DAN AND JULIE DEGOLIER JTWROS
ADDRESS ON FILE

DAN T. STEVENS AGENCIES INC.
DAN STEVENS
5924 PALMER CT
FORT COLLINS, CO 80528

DAN T. STEVENS AGENCIES INC.
DAN STEVENS
7785 HIGHLAND MEADOWS PARKWAY 202
FORT COLLINS, CO 80528

DANA FONTANEZ
ADDRESS ON FILE

DANBURY CHRYSLER JEEP DODGE RAM FIAT
100B FEDERAL RD,,
DANBURY, CT 06810

DANCY PETRA GROUP
JASON DANCY
11425 HUFSMITH KUYKENDAHL RD
TOMBALL, TX 77375

DANDYB LLC
DAVID BORELLI
3009 AMELIA CIRCLE
JEFFERSONVILLE, IN 47130

DANEBRO LLC
CHRISTINE BROOKS
120 RAINBOW DR 2070
LIVINGSTON, TX 77399

DANIEL BOUDREAU
ADDRESS ON FILE

DANIEL GILKER
ADDRESS ON FILE

DANIEL GURLEY
ADDRESS ON FILE

DANIEL HERNANDEZ
ADDRESS ON FILE

DANNY MENOSCAL
ADDRESS ON FILE

DARCARS AUTOMOTIVE GROUP
755 ROCKVILLE PIKE
ROCKVILLE, MD 20852

DARIONA SAIN
ADDRESS ON FILE

DARTS DELIVERY SERVICES
JAMES HYATT
311 E MAIN ST
DEWITT, MI 48820

DARYL MILLS
ADDRESS ON FILE

DASH AUTO LOGISTICS
52437 TRAILWOOD, DR
SOUTH LYON, MI 48178

DASH AUTO SERVICES
45 E CENTER ST
NORTH SALT LAKE, UT 84054

DASSO, FEDRA
ADDRESS ON FILE

DATAWIRE, INC.
1905 SHERMAN STREET
STE 200-1318
DENVER, CO 80203

DATHAN DUNCAN
ADDRESS ON FILE

DAUGUSTINE II, SCOTT
ADDRESS ON FILE

DAVE'S PARTS AND DELIVERY SERVICE LLC
168 E SUNSET ST
GROVELAND, FL  34736

DAVES METRO AUTO GLASS
2718 W. MCDOWELL ROAD
SUITE 12
PHOENIX, AZ  85009

DAVEY CLARK
ADDRESS ON FILE

DAVID AND SONS
4524 MILL WATER CROSSING
DOUGLASVILLE, GA  30135

DAVID GONZALEZ
ADDRESS ON FILE

DAVID HART
ADDRESS ON FILE

DAVID HOLTZE
ADDRESS ON FILE

DAVID KASKEY
ADDRESS ON FILE

DAVID MCSHANE
ADDRESS ON FILE

DAVID ROBERSON
ADDRESS ON FILE

DAVID STANLEY CHRYSLER JEEP DODGE
RAM
7609 SE 29TH ST
MIDWEST CITY, OK  73110

DAVID TAYLOR BELLEVILLE
CHRYSLER DODGE JEEP RAM
BELLEVILLE, IL  62226

DAVID, JOHN S
ADDRESS ON FILE

DAVID/ANGEL CROCRAM
ADDRESS ON FILE

DAVIS, AUSTIN
ADDRESS ON FILE

DAVIS, CORNESHA
ADDRESS ON FILE

DAVIS, JOHN
ADDRESS ON FILE

DAVIS, KYRE E
ADDRESS ON FILE

DAVONYA BOUATENE
ADDRESS ON FILE

DAVOS AUTO REPAIR & SERVICE
810 JUSTIN LN
AUSTIN, TX  78752-2624

DAY & NIGHT INC
DBA DAY & NIGHT SECURITY LOCK
SAN MARCOS, CA  92078

DAY GARAGE TRUCK & EQUIP. SALES, INC.
56  MASCOLO ROAD
SOUTH WINDSOR, CT  06074

DAY, KEVIN
ADDRESS ON FILE

DAYNA ATWOOD
ADDRESS ON FILE

DAZZLES MOBILE CAR WASH & DETAIL
4107 REDONDO DRIVE
EL DORADO HILLS, CA  95762

DB FINE CARPENTRY
23007 EDMONDS WAY UNIT A
EDMONDS, WA  98020

DBA MAACO BRIDGEPORT JOHNATHAN
BLAKE INC
25 WEST 4TH STREET
BRIDGEPORT, PA  19405

DBA ROBERTSON REPAIR
1041 SPECK RD
LEBANON, TN  37087

DBS TRANSPORT LLC
DANIEL SUBERS
731 LAUREL RD
FOREST HILL, MD  21050

DC DEPT OF EMPLOYMENT SERVICES
4058 MINNESOTA AVE NE
WASHINGTON, DC  20019

DC DEPT OF ENERGY AND ENVIRONMENT
1200 FIRST ST, NE
WASHINGTON, DC  20002

DC DEPT OF HEALTHS ENVIRONMENTAL
HEALTH ADMINISTRATION
899 N CAPITOL ST, NE
WASHINGTON, DC  20002

DC OFFICE OF TAX AND REVENUE
1101 4TH STREET, SW
SUITE 270 WEST
WASHINGTON, DC  20024

DDR DB SA VENTURES LP
P.O BOX 931650
CLEVELAND, OH  44193

DDR DB SA VENTURES LP,
DDR DB SA VENTURES LP,
P.O BOX 931650
CLEVELAND, OH  44193

DDR DB SA VENTURES LP,
WILLIAM TAYLOR
3300 ENTERPRISE PARKWAY
BEACHWOOD, OH  44122

DE GREGORIO, NICOLAS
ADDRESS ON FILE

DE LA VILLA, GONZALO
ADDRESS ON FILE

DE LOS MILAGROS TORRES, MARIA
ADDRESS ON FILE

DEALERNET, INC
2105 W 10TH AVE
DENVER, CO  80204

DEALERS AUTO AUCTION OF THE ROCKIES
7175 YORK STREET
DENVER, CO  80229

DEALERS AUTO AUCTION OF THE SW LLC
1433 S 19TH AVE
PHOENIX, AZ  85009

DEALERS PAINTING SYSTEM
1500 BAUER BLVD
AKRON, OH  44305

DEAN SINCLAIR
ADDRESS ON FILE

DEAR SCARLET, LLC
PATRICK WINDLEY
5900 BALCONES DR STE 10137
AUSTIN, TX  78731

DEDUPELY
11871 HORSESHOE WAY 1103
RICHMOND, BC  V7A 5H5

DEER GROVE LLC
2383 LAVENDER HILL LN.
LAFAYETTE, CO  80026

DEGREE INC
PO BOX 892115
RICHARDSON, TX  75081

DEGREE, INC (LATTICE)
PO BOX 207585
DALLAS, TX  75320

DEIVASIGAMANI, PRITHIKA
ADDRESS ON FILE

DEIVOS GROUP LLC
NIKO ZIVANOVICH
504 24TH ST
DENVER, CO  80205

DELAWARE DEPARTMENT OF FINANCE
OFFICE OF UNCLAIMED PROPERTY
PO BOX 8931
WILMINGTON, DE  19899-8931

DELAWARE DEPARTMENT OF JUSTICE
CARVEL STATE OFFICE BUILDING
820 N. FRENCH STREET
WILMINGTON, DE  19801

DELAWARE DEPARTMENT OF LABOR
4425 NORTH MARKET S
WILMINGTON, DE  19802

DELAWARE DEPARTMENT OF STATE
401 FEDERAL ST, STE 3
DOVER, DE  19901

DELAWARE DEPT OF LABOR
DIV. OF UNEMPLOYMENT INSURANCE
4425 N MARKET ST
WILMINGTON, DE  19802

DELAWARE DEPT OF LABOR
DIV. OF UNEMPLOYMENT INSURANCE
UNIVERSITY OFFICE PLAZA
252 CHAPMAN RD, 2ND FL
NEWARK, DE  19702

DELAWARE DEPT OF NATURAL RESOURCES
& ENVIRONMENTAL CONTROL
89 KINGS HIGHWAY
DOVER, DE  19901

DELAWARE DIVISION OF REVENUE
20653 DUPONT BLVD
STE 2
GEORGETOWN, DE  19947

DELAWARE DIVISION OF REVENUE
540 S DUPONT HWY
DOVER, DE  19901

DELAWARE DIVISION OF REVENUE
820 N FRENCH ST
WILMINGTON, DE  19801

DELAWARE DIVISION OF REVENUE
THOMAS COLLINS BUILDLING
540 S DUPONT HIGHWAY
DOVER, DE  19901

DELAWARE OFFICE OF EMS
100 SUNNYSIDE RD
SMYRNA, DE  19977

DELAWARE SECRETARY OF STATE
DIVISION OF CORPORATIONS
FRANCHISE TAX
P.O. BOX 898
DOVER, DE  19904

DELAWARE STATE TREASURY
820 SILVER LAKE BLVD.
SUITE 100
DOVER, DE  19904

DELCO DEADLINE DELIVERIES, LLC
CANDACE PLUNKETT
7 WOODLAND DR
GLEN MILLS, PA  19342

DELENWERKS LLC
DOUGLAS ROSS
1001 S MAIN ST STE 600
KALISPELL, MT  59901

DELENWERKS LLC
DOUGLAS ROSS
12350 TURQUOISE TERRACE ST
CASTLE PINES, CO  80108

DELGADO THOMPSON
ADDRESS ON FILE

DELIGHTFUL FRUIT CREATION
NOREEN HANSBROUGH
18312 GOVERNORS HWY
EDIBLES, HOMEWOOD, IL  60430

DELILAH MARTINEZ
ADDRESS ON FILE

DELIVERY FLEET MANAGEMENT LLC
NO ADDRESS BOX 1055
SAFETY HARBOR, FL  34695

DELIVERY FLEET MANAGEMENT, LLC
PO BOX 1055
SAFETY HARBOR, FL  34695

DELOITTE TAX LLP
PO BOX 844736
DALLAS, TX  75284

DELTA DENTAL
1515 W 22ND ST
OAK BROOK, IL  60523

DELTA ELECTRONICS (AMERICAS) LTD.
46101 FREMONT BLVD
FREMONT, CA  94538

DELTA GROUP LINKS
46101 FREMONT BLVD,
FREMONT, CA  94538

DEMARCOS COLLISION/MAACO
9909 A BUSTLETON AVE
BUILD A
PHILA, PA  19115

DEMILIO INC.
1825 FRANKLIN ST
GREENBURG, PA  15601

DENISE HUNTER
ADDRESS ON FILE

DENNIS LORING
ADDRESS ON FILE

DENNIS TORRES
ADDRESS ON FILE

DENT WIZARD INTERNATIONAL CORP
PO BOX 7410241
CHICAGO, IL  60674

DENT WIZARD INTERNATIONAL, LLC
4710 EARTH CITY EXPY
BRIDGETON, MO  63044

DENVER CIVIC VENTURES, INC
1515 ARAPAHOE STTOWER 3, SUITE 100
DENVER, CO  80202

DENVER COUNTY
2855 TREMONT PLACE
DENVER, CO  80205

DENVER COUNTY
ATTN TREASURER
201 W COLFAX AVE, DEPT 1009
DENVER, CO  80202

DENVER DEPARTMENT OF FINANCE
201 W COLFAX AVE
DENVER, CO  80202

DENVER DMV
2855 TREMONT PL
DENVER, CO  80205

DENVER PREMIUM OUTLETS
13801 GRANT STREET
THORNTON, CO  80023

DEPARTMENT OF BUSINESS SERVICES
ALEXI GIANNOILIAS, SECRETARY OF STATE
501 S SECOND ST
RM 350
SPRINGFIELD, IL 62756

DEPARTMENT OF BUSINESS SERVICES
ALEXI GIANNOILIAS, SECRETARY OF STATE
69 W WASHINGTON ST
STE 1240
CHICAGO, IL 60602

DEPARTMENT OF STATE TREASURER
COMMONWEALTH OF MASSACHUSETTS
UNCLAIMED PROPERTY DIVISION
1 ASHBURTON PLACE, 12TH FL
BOSTON, MA 02108-1608

DEPPERS AUTO BODY INC.
501 C SOUTH 2ND STREET
BELLEVILLE, IL 62220

DEPT OF FINANCE & ADMIN SPECIAL LIC
UNIT
PO BOX 1272
LITTLE ROCK, AR 72203

DEPT OF INS SECURITIES AND BANKING
1050 FIRST ST NE, STE 801
WASHINGTON DC, DC 20002

DEREK BELL
ADDRESS ON FILE

DEREK CHASTAIN
ADDRESS ON FILE

DEREK OZYMY
ADDRESS ON FILE

DERRICK MADISON
ADDRESS ON FILE

DES PLAINES AUTO BODY LLC
1716 E. OAKTON ST.
1716 E. OAKTON STREET
DES PLAINES, IL 60018

DESMOND WASHINGTON
ADDRESS ON FILE

DESTINATION LOGISTICS L.L.C.
YANG DU
8090 HONEYSUCKLE HILL CT SE
GRAND RAPIDS, MI 49512

DESTINY JOHNSON
ADDRESS ON FILE

DEVIN DARDANES
ADDRESS ON FILE

DEVOTED TO CHANGE GRADUALLY, LLC
GEORGE GRANGER
1831 MANHATTAN BLVD, STE F261
HARVEY, LA 70058-7306

DEXTERS PAINT AND BODY
5751 POWELL DR
MABLETON, GA 30126

DG AUTO GLASS LLC
3833 S 93RD DRIVE
TOLLESON, AZ 85353

DGW TRANSPORTATION, LLC

DI SANTE TRANSP & LOGISTICS LLC
AMBER MARTINEZ
CYPRESS, CA 90630

DIALPAD INC
PO BOX 123808
DALLAS, TX 75312

DIALPAD, INC
PO BOX 123808
DALLAS, TX 75312-3808

DIAMOND COLLISION REPAIR CENTER
6516 SHIRLEY AVENUE
AUSTIN, TX 78752

DIAMOND LEASE AND FINANCE
SHANE SEAMANS
438 MAYFIELD RD
DUNCAN, SC 29334

DIANN BURTON
ADDRESS ON FILE

DIAZ, MARIA ANTONIETA SEMPRUN
ADDRESS ON FILE

DIAZ, RAUL
ADDRESS ON FILE

DICE CAREER SOLUTIONS INC
4939 COLLECTIONS CENTER DR
CHICAGO, IL 60693

DICK KEFFER PONTIAC GMC TRUCK
8214 EAST INDEPENDENCE BOULEVARD
CHARLOTTE, NC 28227

DICK MASHETER FORD
1090 SOUTH HAMILTON ROAD
COLUMBUS, OH 43227

DICK PALMER& SONS TRUCK SERVICE
139 BEACH LAKE HWY
HONESDALE, PA  18431

DIEGOS AUTO BODY
4186 DOMESTIC AVE
NAPLES, FL  34104

DIETERICH TRUCKS LLC
WILLIAM TODD DIETERICH
7211 A NE 43RD AVE
VANCOUVER, WA  98661

DIETRICH, DIOGENES
ADDRESS ON FILE

DILIGENT CORPORATION
1111 19TH STREET NW
8TH FLOOR
WASHINGTON, DC  20036

DILLION BAPTISTE
ADDRESS ON FILE

DILLON HEINS
ADDRESS ON FILE

DIONDA GATLING
ADDRESS ON FILE

DIPIETRO INC DBA TREAD CONNECTION
1997 EMERALD LN
EAGAN, MN  55122

DIRECT BUSINESS SOLUTIONS INC
10945 SAN PABLO AVE
EL CERRITO, CA  94530

DIRTY SOUTH MOBILE DETAILING LLC
4218 PARADIS LANE
KENNER, LA  70065

DISCO DETAILING
2829 N CAJUN LN
MERIDIAN, ID  83646

DISCOUNT AUTO GLASS
4119 RICHARDS RD STE 111
NORTH LITTLE ROCK, AR  72117

DISTRICT OF ARIZONA
123 N SAN FRANCISCO ST, STE 410
FLAGSTAFF, AZ  86001

DISTRICT OF ARIZONA
405 W CONGRESS ST, STE 4800
TUCSON, AZ  85701-5040

DISTRICT OF ARIZONA
7102 E 30TH ST, STE 101
YUMA, AZ  85365

DISTRICT OF ARIZONA
TWO RENAISSANCE SQ
40 N CENTRAL AVE, STE 1800
PHOENIX, AZ  85004-4408

DISTRICT OF COLORADO
1801 CALIFORNIA ST
DENVER, CO  80202

DISTRICT OF COLORADO
AUSA JEFFREY GRAVES
835 E 2ND AVE, STE 410
DURANGO, CO  81301

DISTRICT OF COLORADO
AUSA PETER HAUTZINGER
205 N 4TH ST, STE 400
GRAND JUNCTION, CO  81501

DISTRICT OF COLUMBIA ATTORNEY
GENERAL
ATTN: BRIAN L. SCHWALB
400 6TH STREET, NW
WASHINGTON, DC  20001

DISTRICT OF COLUMBIA
1101 4TH STREET, SW
STE 270
WASHINGTON, DC  20024

DISTRICT OF COLUMBIA
DEPT OF EMPLOYMENT SERVICES
4058 MINNESOTA AVE NE
WASHINGTON, DC  20019

DISTRICT OF COLUMBIA
UNITED STATES ATTORNEYS OFFICE
601 D ST, NW
WASHINGTON, DC  20001

DISTRICT OF CONNECTICUT
1000 LAFAYETTE BLVD, 10TH FL
BRIDGEPORT, CT  06604

DISTRICT OF CONNECTICUT
450 MAIN ST, ROOM 328
HARTFORD, CT  06103

DISTRICT OF CONNECTICUT
CONNECTICUT FINANCIAL CENTER
157 CHURCH ST, FL 25
NEW HAVEN, CT  06510

DISTRICT OF DELAWARE
HERCULES BUILDING
US ATTORNEYS OFFICE
1313 N. MARKET ST, PO BOX 2046
WILMINGTON, DE  19801

DISTRICT OF KANSAS
1200 EPIC CENTER
301 N MAIN
WICHITA, KS  67202

DISTRICT OF KANSAS
444 SE QUINCY, STE 290
TOPEKA, KS  66683

DISTRICT OF KANSAS
500 STATE AVE, STE 360
KANSAS CITY, KS  66101

DISTRICT OF MARYLAND
36 S CHARLES ST, 4TH FL
BALTIMORE, MD  21201

DISTRICT OF MASSACHUSETTS
DONOHUE FEDERAL BLDG
595 MAIN ST, ROOM 206
WORCESTER, MA  01608

DISTRICT OF MASSACHUSETTS
FEDERAL BLDG AND COURTHOUSE
300 STATE ST, STE 230
SPRINGFIELD, MA  01105

DISTRICT OF MASSACHUSETTS
JOHN JOSEPH MOAKLEY
UNITED STATES FEDERAL COURTHOUSE
1 COURTHOUSE WAY, STE 9200
BOSTON, MA  02210

DISTRICT OF MINNESOTA
US COURTHOUSE
300 S 4TH ST, STE 600
MINNEAPOLIS, MN  55415

DISTRICT OF MINNESOTA
US COURTHOUSE
316 N ROBERT ST, STE 404
ST. PAUL, MN  55101

DISTRICT OF MONTANA
US ATTORNEYS OFFICE
2601 SECOND AVE N, STE 3200
BILLINGS, MT  59101

DISTRICT OF MONTANA
US ATTORNEYS OFFICE
901 FRONT ST, STE 1100
HELENA, MT  59626

DISTRICT OF NEBRASKA
US ATTORNEYS OFFICE
1620 DODGE ST, STE 1400
OMAHA, NE  68102

DISTRICT OF NEVADA
US ATTORNEYS OFFICE
400 S VIRGINIA ST, STE 900
RENO, NV  89501

DISTRICT OF NEVADA
US ATTORNEYS OFFICE
501LAS VEGAS BLVD S, STE 1100
LAS VEGAS, NV  89101

DISTRICT OF NEW HAMPSHIRE
UNITED STATES ATTORNEYS OFFICE
53 PLEASANT ST, 4TH FL
CONCORD, NH  03301

DISTRICT OF NEW JERSEY
US ATTORNEYS OFFICE
970 BROAD ST, 7TH FL
NEWARK, NJ  07102

DISTRICT OF NEW JERSEY
US ATTORNEYS OFFICE
CAMDEN FEDERAL BLDG & US COURTHOUSE
PO BOX 2098, 401 MARKET ST, 4TH FL
CAMDEN, NJ  08101

DISTRICT OF OREGON
1000 SW THIRD AVE STE 600
PORTLAND, OR  97204

DISTRICT OF OREGON
310 W SIXTH
MEDFORD, OR  97501

DISTRICT OF OREGON
405 E 8TH AVE, STE 2400
EUGENE, OR  97401

DISTRICT OF RHODE ISLAND
ONE FINANCIAL PLAZA, 17TH FL
PROVIDENCE, RI  02903

DISTRICT OF UTAH
111 SOUTH MAIN ST, SUITE 1800
SALT LAKE CITY, UT  84111-2176

DISTRICT OF UTAH
20 N MAIN ST, STE 208
ST. GEORGE, UT  84770

DISTRICT OF UTAH
US DISTRICT COURTHOUSE
351 S WESTTEMPLE, ROOM 3.200
SALT LAKE CITY, UT  84101

DKS MOBILE OIL LUBE LLC
243 SYLVAN STREET
BRIDGEPORT, CT  06606

DLJ ENTERPRISES LTD
260
39TH ST
BROOKLYN, NY  11232

DMA, INC MEINEKE GROTON
266 BRIDGE STREET
BAY 21
GROTON, CT  06340

DMI COMMERCIAL PAINT AND BODY
7514 HOOPER
7514 HOOPER
BATON ROUGE, LA  70811

DMITRIY ALEXEEVSKIY
ADDRESS ON FILE

DML PROPERTIES, LLC.
2976 VIRGINIA BEACH BLVD.
VIRGINIA BEACH, VA  23452

DML PROPERTIES, LLC.
DAVID LILLARD
2976 VIRGINIA BEACH BLVD.
VIRGINIA BEACH, VA  23452

DOCKSIDE WATERCRAFT CLEANERS, INC
N51W16948 FAIR OAK PARKWAY
MENOMONEE FALLS, WI  53051

DOCUSIGN
PO BOX 123428
DEPT 3428
DALLAS, TX  75312

DOD FLEET, LLC - JEFFERSON BANK
DATHAN DUNCAN
2355 STATE ST STE 101
SALEM, OR  97301

DOD FLEET, LLC - JEFFERSON BANK
DATHAN DUNCAN
5305 RIVER RD NORTH STE B
KEIZER, OR  97303

DODD TECHNOLOGIES INC
720 W PIONEER TRACE
STE 200
PENDLETON, IN  46064

DODGE CHRYSLER JEEP CITY
4395 US-130,,
BURLINGTON, NJ  08016

DODGE CITY CDJR OF MCKINNEY
700 S CENTRAL EXPY
MCKINNEY, TX  75070

DODGE OF STERLING HEIGHTS
40111 VAN DYKE AVE,
STERLING HEIGHTS, MI  48313

DODGE
123 FAKE ST
LOS ANGELES, CA  CA

DOG TRANSPORT LLC
671 ORCHARD COURSE DR
LAS VEGAS, NV  89148

DOG TRANSPORT LLC
671 ORCHARD COURSE DRIVE
LAS VEGAS, NV  07948

DOG TRANSPORT LLC
GUY OSSELLO
671 ORCHARD COURSE DR
LAS VEGAS, NV  89148

DOL
149 3RD AVE NORTH
ROOM 104
OKANOGAN, WA  98840

DOMINGUEZ, ANALIA
ADDRESS ON FILE

DOMINGUEZ, GABRIEL
ADDRESS ON FILE

DOMINIQUE, CAMERON
ADDRESS ON FILE

DON BROWN BUS SALES INC
703 COUNTY HIGHWAY 107
JOHNSTOWN, NY  12095

DON MILLER DODGE
5739 TOKAY BLVD,
MADISON,, WI  53719

DONALD HART
ADDRESS ON FILE

DONALD KEASLING
ADDRESS ON FILE

DONALDO SERVICES CORP
3260 NW 31 ST
MIAMI, FL  33142

DONNA OLEAN
ADDRESS ON FILE

DONS BODY SHOP INC
208 N GOV PRINTZ BLVD
ESSINGTON, PA  19029

DOOLEY & ASSOCIATES LLC
KATHERINE DOOLEY
1074 LANE 11
POWELL, WY  82435

DORIAN SCOTT
ADDRESS ON FILE

DORMAN ENTERPRISES, INC
DBA CLEAR MAX COLLISION
COLORADO SPRINGS, CO  80915

DORSEY TIRE COMPANY
1476 US HIGHWAY 80 E
POOLER, GA  31322

DOS SANTOS VAZQUEZ, OLIVER
ADDRESS ON FILE

DOUBLE GUN GARAGE
4151 E.TENNESSEE ST. SUITE 206
SAME AS ABOVE
TUCSON, AZ  85714

DOUBLE IT, LLC - JEFFERSON BANK
WILLIAM NOONAN
11629 SHOSHONE WAY
WESTMINSTER, CO  80234

DOUBLE J COLLSION CORP
7006 GARFIELD AVENUE
WOODSIDE, NY  11377

DOUBLE J LEASING LLC
MICHAEL JOHNSON
1010 INDUSTRIAL PARK DR
CLINTON, MS 39056

DOUBLE R TOWING
6055PERLITA ST, MEETING
NEW ORLEANS, LA 70122

DOUG TREADWAY
ADDRESS ON FILE

DOUGLAS AND PATRICIA MALMQUIST
ADDRESS ON FILE

DOUGLAS COUNTY
ATTN TREASURER
1819 FARNAM ST, H-02
OMAHA, NE 68183

DOWN AND DIRTY PROPERTY CARE LLC
28 RUFF RD
PETERSBURG, NY 12138

DOYLE, MARCUS A
ADDRESS ON FILE

DP ASSETS, LLC
970 YUMA ST.
DENVER, CO 80204

DRACARYS FLEET LLC ELEMENT
GRANT GASSAWAY
875 W 64TH AVE
DENVER, CO 80221

DRAKE AUTOMOTIVE
4101 NORTH BELT WEST
BELLEVILLE, IL 62226

DRAKES AUTOMOTIVES
BLAKE JOHNSON
4101 N BELT W
BELLEVILLE, IL 62226

DREAM CQ HOLDINGS LLC
QIANG CHEN
10900 NE 4TH ST, UNIT 2300
BELLEVUE, WA 98004

DREAM MOTION LLC
COLBY FULLER
1598 HOOKER ST 206
DENVER, CO 80204

DREAM STREET GRAPHICS
6011 EAST HANNA AVENUE
SUITE I
INDIANAPOLIS, IN 46203

DREIER, CHAD
ADDRESS ON FILE

DRENNON, MEGAN
ADDRESS ON FILE

DREXEL PAINT AND BODY
3101 NW 38TH ST
OKLAHOMA CITY, OK 73112

DRIVE ON DELIVERY SERVICES, LLC
RICHARD JAHNKE
1205 N FRANKLIN ST, STE 109
TAMPA, FL 33602

DRIVEON LLC - RED ROCK TIRE
3055 SOUTH BANNOCK STREET
ENGLEWOOD, CO 80110

DRIVERS LICENSE GUIDE CO.
1492 ODDSTAD DRIVE
REDWOOD CITY, CA 94063

DROP INFINITY
KRISTA GUNDERSON
13669 SOMERSET RD
POWAY, CA 92064

DROPBOX INC.
1800 OWENS STREET
STE 200
SAN FRANCISCO, CA 94158

DS MOBILE TIRE INC
DBA TREAD CONNECTION-GILBERT
QUEEN CREEK, AZ 85142

DSCS
SUSAN CHENEY
6702 ONTARIO ST
SPRINGFIELD, VA 22152

DSP SERVICES LLC
10006 CROSS CREEK BLVD 222
TAMPA, FL 33647

DSW VENTURES LLC
DOUG WYATT
1651 THATCH CIRCLE
CASTLE ROCK, CO 80109

DT AUTOGRAPHICS & AUTO BODY
8455 UMATILLA ST
ARVADA, CO 80260

DTH FLEET HOLDINGS LLC
DAVID HOSEA
10628 RIDGECREST CIR
HIGHLANDS RANCH, CO 80129

DTI TRUCKS
PAUL MORITZ JR
8955 W 44TH AVE
WHEAT RIDGE, CO 80033

DUANE CLARK
ADDRESS ON FILE

DUDE, MATTHEW J
ADDRESS ON FILE

DUER, MATIAS
ADDRESS ON FILE

DUKE JENKINS
ADDRESS ON FILE

DULEY, JOHN
ADDRESS ON FILE

DUPAGE CHRYSLER DODGE JEEP RAM
433 E NORTH AVE.
GLENDALE HEIGHTS, IL  60139

DUPREE, BRENNEN
ADDRESS ON FILE

DUPREE, THOMAS ALLEN
ADDRESS ON FILE

DURAN. JOAQUIN SORAIDE,
ADDRESS ON FILE

DUVAL COUNTY
ATTN TAX COLLECTOR
231 E FORSYTH ST, STE 212
JACKSONVILLE, FL  32202

DWAYNE COCHRAN
ADDRESS ON FILE

DWAYNE GALIMORE
ADDRESS ON FILE

DWC ENTERPRISE INC
DANIEL CHOI
124 UNION AVE
MAPLEWOOD, NJ  07040-1422

DYLAN LUCAS
ADDRESS ON FILE

DYNAMIC DESIGNZ AUTOMOTIVE
1518 MAX HOOKS RD STE A
GROVELAND, FL  34736

DYNAMIC DUO DETAILING OF NORTH
GEORGIA
159 BROOK HOLLOW DRIVE
CANTON, GA  30114

DYNASTY COLLISION, LLC
6502 N 27TH AVE
PHOENIX, AZ  85017

DYNASTY TOWING AND RECOVERY INC
12973 SW 112 ST
MIAMI, FL  33186

E AND E ENTERPRISE AUTOBODY
1051 MONTGOMERY AVE
SAN BRUNO, CA  94066

E AND J AUTOMOTIVE AND LOGISTICS
1083 OAKNECK DR
BAYSHORE, NY  11706

E&J AUTO WORKS
525 NEW JERSEY 73
MARLTON, NJ  08053

E.T. SERVICE
2162 S. JUPITER RD
GARLAND, TX  75041

EAGLE 1 AUTOGLASS LLC
501 SOUTH BROADWAY AVENUE
AVE
MOORE, OK  73160

EAGLE COUNTY MOTOR VEHICLE
PO BOX 537
EAGLE, CO  81631

EAGLE TOWING
202 MEDFORD MT HOLLY RD.
MEDFORD, NJ  08055

EAGLES AUTO PAINT,INC
9129 EUCLID AVE UNIT 102
MANASSAS, VA  20110

EARL HIXON
ADDRESS ON FILE

EARL W COLVARD INC
DBA BLVD TIRE CENTER
DELAND, FL  32720-6836

EARLEY, CATHERINE
ADDRESS ON FILE

EARLY MOBILE DETAILING
530 SCOTT LN
ROMEOVILLE, IL  60446

EARMARK
3132 W PARKER RD
PLANO, TX  75075

EAST BAY CARGO, LLC
TODD CARLSON
201 SE 2ND ST
ONTARIO, OR 97914

EAST BAY CARGO, LLC
TODD CARLSON
696 SAN RAMON VALLEY BLVD PMB239
DANVILLE, CA 94526

EASTERN DISTRICT OF ARKANSAS
425 W CAPITOL AVE, STE 500
LITTLE ROCK, AR 72201

EASTERN DISTRICT OF ARKANSAS
PO BOX 1229
LITTLE ROCK, AR 72203-1229

EASTERN DISTRICT OF CALIFORNIA
501 I ST, STE 10-100
SACRAMENTO, CA 95814

EASTERN DISTRICT OF KENTUCKY
US ATTORNEYS OFFICE
207 GRANDVIEW DRIVE, STE 400
FT. MITCHELL, KY 41017-2762

EASTERN DISTRICT OF KENTUCKY
US ATTORNEYS OFFICE
601 MEYERS BAKER ROAD, STE 200
LONDON, KY 40741-3035

EASTERN DISTRICT OF LOUISIANA
650 POYDRAS ST, STE 1600
NEW ORLEANS, LA 70130

EASTERN DISTRICT OF MICHIGAN
UNITED STATES ATTORNEYS OFFICE
101 FIRST ST, STE 200
BAY CITY, MI 48708

EASTERN DISTRICT OF MICHIGAN
UNITED STATES ATTORNEYS OFFICE
210 FEDERAL BLDG
600 CHURCH ST
FLINT, MI 48502

EASTERN DISTRICT OF MICHIGAN
UNITED STATES ATTORNEYS OFFICE
211 W FORT ST, STE 2001
DETROIT, MI 48226

EASTERN DISTRICT OF MISSOURI
THOMAS EAGLETON US COURTHOUSE
111 S 10TH ST, 20TH FL
ST. LOUIS, MO 63102

EASTERN DISTRICT OF NEW YORK
610 FEDERAL PLAZA
CENTRAL ISLIP, NY 11722-4454

EASTERN DISTRICT OF NORTH CAROLINA
OFFICE OF THE UNITED STATES ATTORNEY
150 FAYETTEVILLE ST, STE 2100
RALEIGH, NC 27601

EASTERN DISTRICT OF OKLAHOMA
UNITED STATES ATTORNEYS OFFICE
520 DENISON AVE
MUSKOGEE, OK 74401

EASTERN DISTRICT OF PENNSYLVANIA
US ATTORNEYS OFFICE
504 W HAMILTON ST, 3701
ALLENTOWN, PA 18101

EASTERN DISTRICT OF PENNSYLVANIA
US ATTORNEYS OFFICE
615 CHESTNUT ST, STE 1250
PHILADELPHIA, PA 19106

EASTERN DISTRICT OF TENNESSEE
US ATTORNEYS OFFICE
220 W DEPOT ST, STE 423
GREENEVILLE, TN 37743

EASTERN DISTRICT OF TENNESSEE
US ATTORNEYS OFFICE
800 MARKET ST, STE 211
KNOXVILLE, TN 37902

EASTERN DISTRICT OF TEXAS
101 E PARK BLVD, STE 500
PLANO, TX 75704

EASTERN DISTRICT OF TEXAS
550 FANNIN, STE 1250
BEAUMONT, TX 77701

EASTERN DISTRICT OF VIRGINIA
101 W MAIN ST, STE 8000
NORFOLK, VA 23510-1671

EASTERN DISTRICT OF VIRGINIA
919 E MAIN ST, STE 1900
RICHMOND, VA 23219

EASTERN DISTRICT OF WASHINGTON
402 E YAKIMA AVE, STE 210
YAKIMA, WA 98901

EASTERN DISTRICT OF WASHINGTON
PO BOX 1494
SPOKANE, WA 99210-1494

EASTERN DISTRICT OF WISCONSIN
US ATTORNEYS OFFICE
517 E WISCONSIN AVE, STE 530
MILWAUKEE, WI 53202

EASTGATE TOWING
7998 MIRAMAR RD
SAN DIEGO, CA 92126

EASY HAUL, LLC
DEREK METCALFE
13911 N EDDINGTON PL
ORO VALLEY, AZ 85755

EASY LUBE ON-SITE OIL CHANGE
56 CINDY CREST DRIVE
SCHENECTADY, NY 12306

EASY RENTALS INC
ELYSE BRYAN
201 SE 2ND ST
ONTARIO, OR 97914

EAU CLAIRE CHRYSLER DODGE JEEP RAM
3100 MALL DR,
EAU CLAIRE,, WI  54701

EBERHARD, JAMES
ADDRESS ON FILE

EBONI WILLIAMS
ADDRESS ON FILE

ECOM DELIVERY FX
DARIUSZ BANASIK
1801 GARVEY AVE, APT 307
ALHAMBRA, CA  91803

ECOMM FLEET LLC
2653 S. COOK ST.
DENVER, CO  80210

ECOMM FLEET LLC
CRAIG BREDE
2653 S COOK ST
DENVER, CO  80210

ECOMM VC LLC

ECOSTEAM LLC
12723 SWANN BRANCH DR
CHARLOTTE, NC  28273

ED BUTTS FORD
1515 N HACIENDA BLVD
LA PUENTE, CA  91744

ED VOYLES CHRYSLER
DODGE JEEP RAM ATLANTA
MARIETTA, GA  30060

ED'S MOBILE
4225 HOLLYGROVE ST
NEW ORLEANS, LA  70118

EDDIES BRADLEY AUTO BODY & SALES INC
400 GOVERNOR STREET
EAST HARTFORD, CT  06108

EDDIES MOBILE CAR WASH
793 NORTH 39TH ST
BATON ROUGE, LA  70802

EDEN HOME STAGING
DARREN LOCKWOOD
15604 3RD AVE SE
BOTHELL, WA  98012

EDINA FINANCE DEPARTMENT
4801 W 50TH ST
EDINA, MN  55424

EDISON COIL FUND I, LLC
LEONARDO AMIGONI
201 SE 2ND ST
ONTARIO, OR  97914

EDISON COIL FUND II, LLC
JENNIFER SNYDER
201 SE 2ND ST
ONTARIO, OR  97914

EDISON COIL FUND II, LLC
JENNIFER SNYDER
400 W 48TH AVE 300
DENVER, CO  80216

EDWARDS CHEVROLET BUICK GMC
CADILLAC
3400 S EXPRESSWAY ST,
COUNCIL BLUFFS, IA  51501

EDWARDS, JACOB
ADDRESS ON FILE

EFFORTLESS TRANSPORT LLC
11911 N 148TH AVE
SURPRISE, AZ  85379

EFI SERVICES INC
5720 HEEBE STREET
HARAHAN, LA  70123

EGAC TOWING LLC
7226 MARIPOSA STREET
DENVER, CO  80221

EHRHARDT, ARIANA
ADDRESS ON FILE

EIDER MAYA
ADDRESS ON FILE

EISWERTH, MATTHEW
ADDRESS ON FILE

EJ TRANSPORT
EVAN SHUEY
5283 DECATUR ST
DENVER, CO  80221

EKA MOTORS
5100 POPLAR AVENUE 2700
MEMPHIS, TN  38137

EL PASO CLERK/RECORDER
1675 GARDEN OF THE GODS RD
COLORADO SPRINGS, CO  80907

EL RAPIDO LOGISTICS LLC
MICHAEL MENNO
849 DUCHESS DR
YARDLEY, PA  19067

ELBERT COUNTY
PO BOX 37
KIOWA, CO  80117

ELDORADO SPRINGS
PO BOX 172526
DENVER, CO  80217-2526

ELECTRIFYING TRANSPORT LLC
JOSEPH LUSTIG
4 GREEN HILLS DR
FLEMINGTON, NJ  08822

ELEVATE BRAND MARKETING
5418 ST. CHARLES AVENUE
DALLAS, TX  75223

ELEVATED AUTOWORKS LLC
606 WEST SLAUGHTER LANE SUITE B
AUSTIN, TX  78748

ELIO LLC
EDWARD EADS
565 PIONEER RD, APT 132
REXBURG, ID  83440-4985

ELITE AUTO BODY- NEWPORT NEWS
203 E. MERCURY BLVD
203 E. MERCURY BLVD
HAMPTON, VA  23669

ELITE AUTO TOWING & TRANSPORT
412 PINE RD
PIEDMONT, SC  29673

ELITE FLEET AUTO BODY
PO BOX 1655
SPRING VALLEY, CA  91979

ELITE MOBILE DETAIL
205 CARRINGTON AVE
LOWELL, AR  72745

ELITE MOBILE FLEET SERVICES LLC
125 MANSELL PLACE UNIT 206
ROSWELL, GA  30076

ELITE XPRESS
REGGIE WASHINGTON
19042 NIGHTINGALE LANE
COUNTRY CLUB HILLS, IL  60478

ELIZABETH MARKS
ADDRESS ON FILE

ELIZABETH STINE
ADDRESS ON FILE

ELLIS, ANDREW
ADDRESS ON FILE

ELLYSSIN GIMHAE
ADDRESS ON FILE

ELMYRA WEBB
ADDRESS ON FILE

ELMZ ENTERPRISES
2657 WINDAGE DRIVE
MARIETTA, GA  30008

EMC AUTO REPAIR DBA MEINEKE
260 US-70 WEST
GARNER, NC  27529

EMILIE AUTO REPAIR & TOWING LLC
6009 BRISTOL EMILIE RD
6009 BRISTOL EMILIE RD
LEVITTOWN, PA  19057

EMILY GILMORE
ADDRESS ON FILE

EMILY GUIN
ADDRESS ON FILE

EMMA SCAVETTA
ADDRESS ON FILE

EMPIRE TRADE LLC
SADEK SADEK
128 SUNSET BLVD
NEW CASTLE, DE  19720

EMPOWER ANNUITY INS CO OF AMERICA
8515 E ORCHARD RD
GREENWOOD VILLAGE, CO  80111

ENAEQUO LLC
MELVIE BUMPASS
1000 HIGHLAND COLONY PARKWAY STE 5203
RIDGELAND, MS  39157

END GAME HOLDINGS LLC
BRAD PICKERING
8820 BLAZE DR
AUSTIN, TX  78747

ENERGAGE, LLC
397 EAGLEVIEW BLVD.
SUITE 200
EXTON, PA  19341

ENGAGE 4 FUN
2775 MILBURNIE ROAD
RALEIGH, NC  27610

ENIMAR CAMACHO
ADDRESS ON FILE

ENITH CEDENO
ADDRESS ON FILE

ENRIQUE FUENMAYOR
ADDRESS ON FILE

ENRIQUEZ, LISANDRO
ADDRESS ON FILE

ENT CREDIT UNION
ATTN: LENDING SUPPORT
7250 CAMPUS DRIVE
COLORADO SPRINGS, CO  80920

ENZMO EQUITY PARTNERS LLC
REBECCA HAUGLAND
3245 LEYDEN ST
DENVER, CO  80207

EP BLAZER, LLC / JOHN ELWAY CHEVROLET
5200 S BROADAY
ENGLEWOOD, CO  80013

EPA - REGION 1
5 POST OFFICE SQUARE
SUITE 100
BOSTON, MA  02109-3912

EPA - REGION 10
1200 SIXTH AVE
SUITE 155
SEATTLE, WA  98101

EPA - REGION 2
290 BROADWAY
NEW YORK, NY  10007-1866

EPA - REGION 3
FOUR PENN CENTER
1600 JFK BLVD.
PHILADELPHIA, PA  19103-2029

EPA - REGION 4
ATLANTA FEDERAL CENTER
61 FORSYTH ST SW
ATLANTA, GA  30303-3104

EPA - REGION 5
77 W JACKSON BLVD
CHICAGO, IL  60604-3507

EPA - REGION 6
1201 ELM ST.
SUITE 500
DALLAS, TX  75270

EPA - REGION 7
11201 RENNER BLVD
LENEXA, KS  66219

EPA - REGION 8
1595 WYNKOOP ST
DENVER, CO  80202-1129

EPA - REGION 9
75 HAWTHORNE ST
SAN FRANCISCO, CA  94105

EPI USA TECHNOLOGIES
4521 CAMPUS DRIVE, SUITE 567
IRVINE, CA  92612

EQUITY BANK
7701 EAST KELLOGG, STE100
WICHITA, KS  67207

ERENFRYD, JONATHAN
ADDRESS ON FILE

ERIC ASCHE
ADDRESS ON FILE

ERIC HANEY
ADDRESS ON FILE

ERIC KELLER JONES
ADDRESS ON FILE

ERIC KINNE
ADDRESS ON FILE

ERIC MUNOZ
ADDRESS ON FILE

ERIC SCHMIDT
ADDRESS ON FILE

ERICA LOPEZ
ADDRESS ON FILE

ERICK ALZUZAR
ADDRESS ON FILE

ERIE WALLACE
ADDRESS ON FILE

ERIK PUENTES MATIZ
ADDRESS ON FILE

ERIN BAKER
ADDRESS ON FILE

ERNIES TOWING - A & M TOWING & RECOVERY
70 TOLLAND ST
EAST HARTFORD, CT  06108

ERROL HENRY
ADDRESS ON FILE

ERS AUTOBODY LLC DBA MAACO UNION
2333 U.S. 22
UNION, NJ  07083

ERS ENTERPRISE/MAACO
1130 CONVERY BLVD
PERTH AMBOY, NJ  08861

ERVIN, DELON
ADDRESS ON FILE

ESCALANTE, CHRISTOPHER
ADDRESS ON FILE

ESCALERA TOWING LLC
8930 RIVERDALE RD
THORNTON, CO  80229-4201

ESCG PROPERTIES, LLC
MUSTAFA GURLEROGLU
201 SE 2ND ST
ONTARIO, OR  97914

ESCG PROPERTIES, LLC
MUSTAFA GURLEROGLU
PO BOX 23222
SAN JOSE, CA  95153

ESM INVESTMENTS LLC
SHANAWAR CHUGHTAI
5153 RAVENA AVE E
ST CLOUD, FL  34771-7930

ESPINOSA, FLORENCIA
ADDRESS ON FILE

ESSAY CONSULTING GROUP INC
PO BOX 6226
DENVER, CO  80206

ESTEFANIA OSUNA
ADDRESS ON FILE

ESTERO DEPARTMENT OF FINANCE
9401 CORKSCREW PALMS CIR
ESTERO, FL  33928

ESTRADA, JOAQUIN
ADDRESS ON FILE

ETBJ ENTERPRISES LLC
JEFFERY EDWARDS
7326 LIBERTY RIDGE
HOUSTON, TX  77049

ETHAN VAUGHN
ADDRESS ON FILE

EUGENE TETTEH
ADDRESS ON FILE

EUGENIA CASTRO, MARIA
ADDRESS ON FILE

EV NISSAN
12349 MCIVERS COURT
LA, CA  92064

EVANS ENDEAVORS LLC
NICHOLAS EVANS
9087 KENNEBEC PASS TRL
COLORADO SPRINGS, CO  80924

EVANS, ALEXANDER
ADDRESS ON FILE

EVANS, LILLIAN
ADDRESS ON FILE

EVANS, NICHOLAS
ADDRESS ON FILE

EVEREST NATIONAL INSURANCE COMPANY
461 FIFTH AVENUE
3RD FLOOR
NEW YORK, NY  10017

EVEREST NATIONAL INSURANCE COMPANY
TERENCE KEANE
461 FIFTH AVENUE
3RD FLOOR
NEW YORK, NY  10017

EVERYWHERE TOWING
18917 EDINBURGH CASTLE RD
18917 EDINBURGH CASTLE RD
PFLUGERVILLE, TX  78660

EVOLVE ACADEMY
MIKE MOSES
1759 AVE RD
NORTH YORK, ON  M5M 3Y8
CANADA

EVSE SOLUTIONS LLC
1590 OAKLAND RD STE B 109
SAN JOSE, CA  95131

EVSTRUCTURE
63 EAST. 11400 SOUTH
SUITE 196
SANDY, UT  84070

EWALD CHRYSLER JEEP DODGE RAM
FRANKLIN
6319 S 108TH ST
FRANKLIN, WI  53132

EXECUSOURCE, LLC
1100 ABERNATHY RD NE SUITE 100
ATLANTA, GA  30328

EXECUTIVE AUTO DETAILING
6090 GERMANTON RD
WINSTON SALEM, NC  27105

EXOTIC SOLUTIONS LLC
41 N CONGRESS AVE
DELRAY BEACH, FL  33445

EXPER GLASSWORKS LLC
2947 GERONA DRIVE WEST
JACKSONVILLE, FL  32246

EXPERTISE ROAD LLC
210 NATOMA ST APT 7
9163809794
FOLSOM, CA  95630

EXPRESS PACKAGE SYSTEM, INC.
BRYAN GEAGAN
5754 NW PLANTATION LN
LEES SUMMIT, MO  64064

EXPRESS TOWING & RECOVERY CORP
3082 NORTHWEST 15TH STREET
MIAMI, FL  33125

EXTREME AUTO AND TRUCK REPAIR LLC
3468 HOGANSVILLE ROAD
34680HOGANSVILLE RD
LAGRANGE, GA  30241

EXTREME DELIVERY SERVICES LLC
ANA TORRES
8973 OAKRIDGE CT
RIVERSIDE, CA  92508-3095

EXTREME KUSTOMS
478 STOCKTON AVE
SUITE A
SAN JOSE, CA  95126

EXTREME TIRES -N- ACCESSORIES LLC.
2071 SW 70TH AVE
DAVIE, FL  33330

EXTREME TIRES -N- ACCESSORIES, LLC.
2071 SW 70TH AVENUE, SUITE G1
DAVIE, FL  33317

EXTREME TOWING
2488 SAMIA DR.
DULUTH, GA  30096

EZ FLEET SOLUTIONS
400 W MAIN ST
STE 102
ROUND ROCK, TX  78664

EZ RENTAL
KENNY CHAN
4919 20TH AVE
BROOKLYN, NY  11204

EZEKIELL BELLAMY
ADDRESS ON FILE

EZSS INC
DAVID KRANSER
3400 W MACARTHUR BLVD
SANTA ANA, CA  92704

F & H ONE, LLC T/A MEINEKE 297
8314 ANNAPOLIS ROAD
NEW CARROLLTON, MD  20784

F&A SERVICES LLC
2915 LILAC STREET
PASADENA, TX  77503

FA & FO FLEET LLC
MICHAEL GETTMAN
201 SE 2ND ST
ONTARIO, OR  97914

FABIO CARMO
ADDRESS ON FILE

FACTORY FINISH COLLISION CENTER
5821 EAST BELKNAP
HALTOM CITY, TX  76117

FACUNDO SUAREZ
ADDRESS ON FILE

FAIR MARKET VENTURES LLC

FAIR WINDS LOGISTICS
COURTNEY RANK
875 W 64TH AVE
DENVER, CO  80221

FAIRWAY FORD
2323 LAURENS RD
GREENVILLE, SC  29607

FALCON, EUGENIA
ADDRESS ON FILE

FAMEPAK XPRESS
GEORGES FRANCIS
28 W FLAGLER ST 900
MIAMI, FL  33130

FANCY FLEET, LLC
FARRA SHAW
201 SE 2ND ST
ONTARIO, OR  97914

FARASI COLLECTIVE
STEPHEN JOOS
2747 W DENVER PL
DENVER, CO  80211

FARASI COLLECTIVE
STEPHEN JOOS
770 INDIAN TRAIL ROAD
DEPOE BAY, OR  97341

PARES, LUCIA
ADDRESS ON FILE

FARIAS MEJIAS, DARLARYS
ADDRESS ON FILE

FARMERS INSURANCE
PO BOX 73126
OKLAHOMA CITY, OK  73126

FARR & SONS TOWING
480 FALCON DR
480
FLORISSANT, MO  63031

FAST & READY OIL CHANGES LLC
10802 LANSHIRE DR A
AUSTIN, TX  78758

FAST 5 TOWING LLC
15161 W CAMPBELL AVE
GOODYEAR, AZ  85395

FAST GLASS INC
1820 KIMBERLY RD
TWIN FALLS, ID  83301

FAST LANE COLLISION LLC
7075  NEWINGTON ROAD
UNIT A
LORTON, NV  22079

FAST TOWING LLC
9203-I ENTERPRISE CT
MANASSAS PARK,, VA  20111

FAST TRACK COLLISION CENTER
19900 E. COLFAX AVE
UNIT B
AURORA, CO  80011

FASTIRE LLC
2541 W NORTHERN AVE
PHOENIX, AZ  85051

FASTLIQUIDATIONLLC
LARAME SWETT
949 PALM CIR S, 107
PEMBROKE PINES, FL  33025

FASTSIGNS OF SPRINGFIELD
6715 BACKLICK RD STE B
STE B
SPRINGFIELD, VA  22150

FAUSTO SANTANA
ADDRESS ON FILE

FAVORED FLEET LLC
FAVORED FLEET

FAVRET, IGNACIO
ADDRESS ON FILE

FAYO MORA
ADDRESS ON FILE

FAZE FAMILY LIMITED LIABILITY COMPANY
FUAD ALAM

FB GLASS
1184 EMERSON ST SUITE 1
ROCHESTER, NY  14606

FCA NORTH AMERICA HOLDINGS LLC.
1000 CHRYSLER DR.
1000 CHRYSLER DR.
AUBURN HILLS, MI  48326

FCP HOLDINGS III, LLC

FCP TRANSPORT LLC
2093 PHILADELPHIA PIKE,  8356
CLAYMONT, DE  19703

FCP TRANSPORT LLC
JAKE SHIREK
2093 PHILADELPHIA PIKE  8356
CLAYMONT, DE  19703

FCP TRANSPORT LLC
JAKE SHIREK
2600 DOUGLAS RD PH-1
CORAL GABLES, FL  33134

FDG MONACO ASSOCIATES LLC
4500 CHERRY CREEK DRIVE S STE 550
GLENDALE, CO  80246

FEDERAL INSURANCE COMPANY
202B HALLS MILL RD
WHITEHOUSE STATION, NJ  08889

FEDERAL TIRE AND WHEEL LLC
2235 OPAL AVE
LOCHBUIE,, CO  80603

FEDERICO DASSO
ADDRESS ON FILE

FEDERICO RAMOS
ADDRESS ON FILE

FEDEX EXPRESS - OLVA
ID: 23888
DEP/LOC: 256380

FEDEX EXPRESS BFIA
JASON BUTTS
651 S ALASKA ST
SEATTLE, WA  98108

FEDEX EXPRESS GDMA
YULY HENRIQUEZ
942 SHADY GROVE RD S
MEMPHIS, TN  38120-4117

FEDEX-EXPRESS-SWOA SWOA
2306 SOUTH BRIDLEWOOD DRIVE
STILLWATER, OK  74074

FEENOM ENTERPRISES INC
TAMESHA MINAFEE
466 MILLERS MILL RD
STOCKBRIDGE, GA  30281-4741

FELDMAN, DAVID
ADDRESS ON FILE

FELGUERAS, XIMENA
ADDRESS ON FILE

FERNANDEZ SALAZAR, ROCIO
ADDRESS ON FILE

FERNANDEZ, ANTONY
ADDRESS ON FILE

FERNANDEZ, DIEGO
ADDRESS ON FILE

FERNANDEZ, MAGALI
ADDRESS ON FILE

FERNANDO BALO
ADDRESS ON FILE

FERRARI, AGUSTINA
ADDRESS ON FILE

FERRY, DAVID
ADDRESS ON FILE

FFM VENTURES LLC
117 RUTLAND BLVD.
WEST PALM BEACH, FL  33405

FIDELITY INVESTMENT
100 CROSBY PKWY KC1K
COVINGTON, KY  41015

FIELDS CHRYSLER JEEP RAM
2800 PATRIOT BLVD
GLENVIEW, IL  60026

FILEVINE, INC
DEPT CH 18030
PALATINE, IL  60055

FINISHLINE RV AND FLEET
16563 W YUMA ROAD
GOODYEAR, AZ  85338

FINN TIRE & AUTOMOTIVE
25700 SOLON ROADOH
BEDFORD HEIGHTS, OH  44146

FINN, JACOB
ADDRESS ON FILE

FIREBIRD LOCK AND KEY
18521 EAST QUEEN CREEK ROAD
BLDG 105 STE 605
QUEEN CREEK, AZ  85142

FIRESTONE TIRE
7806 CLOCK TOWER DR
AUSTIN, TX  78753

FIRST CALL AUTO GLASS INC
2913 OCEANSIDE BLVD SUITE A
OCEANSIDE, CA  92054

FIRST CITIZENS BANK
100 EAST TRYON ROAD
RALEIGH, NC  27603

FIRST PLACE FINISHES INC DBA MAACO
5898 THURSTON AVE.
VIRGINIA BEACH, VA  23455

FIRST RESPONSE ROADSIDE SERVICE
240 CHURCH STREET
BOX 11
ALBANY, NY  12202

FISHER & PHILLIPS LLP
PO BOX 301018
LOS ANGELES, CA  90030-1018

FISHER POWER WASHING SERVICE INC.
46813 TIFFIN CT N
CHESTERFIELD, MI  48047

FITCH, KYLE
ADDRESS ON FILE

FIVE STAR AUTO GLASS
23687 WINDY RIDGE DR
DENHAM SPRINGS, LA 70726

FIVE STAR FORD SERVICE CENTER
6618 NE LOOP 820,
FORT WORTH, TX 76180

FIVE STAR TOWING
4370 E ILLINOIS
TUCSON, AZ 85714

FIVE STAR TOWING, LLC
PO BOX 232
CLAYTON, NC 27520

FIVF-III-MD1 LLC
KEVIN DOUGHERTY
111 RIVER ST, SUITE 1010
HOBOKEN, NJ 07030

FIVF-III-MD1 LLC
PO BOX 6340
HICKSVILLE, NY 11802

FIX ALL AUTO REPAIR LLC
122 DOWN SOUTH LN
RINGGOLD, GA 30736

FIX AUTO ALAMEDA
1911 PARK ST
ALAMEDA, CA 94501

FIX AUTO EAST LOS ANGELES
4435 E. OLYMPIC BLVD.
LOS ANGELES, CA 90023

FIX AUTO MOORPARK
5395 KAZUKO CT
MOORPARK, CA 93021

FIX AUTO OGDEN FLEET CENTER
179 S 1000 W  BLDG 13A BAY 5
OGDEN, UT 84404

FIX AUTO POWAY
13175 GREGG ST
POWAY, CA 92064

FIX AUTO SIERRA VISTA
4108 LA LINDA WAY
SIERRA VISTA, AZ 85635

FLACKABLE, LLC
1500 LOCUST STREET, 2115
PHILADELPHIA, PA 19102

FLASH TOWING INC
3654 GLENN ST
PHILADELPHIA, PA 19114

FLATHEAD COUNTY TREASURER
290 A NORTH MAIN
KALISPELL, MT 59901

FLAVIO DASILVA
ADDRESS ON FILE

FLAWLESS MOBILE DETAILING
30039 PLEASANT TRAIL
SOUTHFIELD, MI 48076

FLEET ADVISOR, LLC
3700 TENNYSON STREET BOX 12039
DENVER, CO 80212

FLEET CLEAN USA
P.O. BOX 5059
SAN LUIS OBISPO, CA 93403

FLEET CLEANER
6838 GEORGETOWN AVE
HUDSONVILLE, MI 49426

FLEET COLLISION LLC
6794 BRANDT STREET
ROMULUS, MI 48174

FLEET DETAILING LLC
8711 MICHAW COURT
CHARLOTTE, NC 28269

FLEET EQUIPMENT
2505 FARRISVIEW BLVD
MEMPHIS, TN 38118

FLEET ESSENTIALS HALLMAN HOLDINGS
CORP
16 PENNHURST RD, SHOP
LINFIELD, PA 19468

FLEET KC, LLC
RYAN MANIES
8303 CHEROKEE LANE
LEAWOOD, KS 66206

FLEET MAINTENANCE SERVICES
767 W CROSBY DR
MERIDIAN, ID 83646

FLEET RECONDITIONING SERVICES LLC
2067 ORCHARD MIST
LAS VEGAS, NV 89135

FLEET REPAIR AND SERVICE INC.
4950 ONEIDA ST
COMMERCE CITY, CO 80022

FLEET XPERTS LLC
7757 JAILENE DRIVE
WINDERMERE, FL  34786

FLEETTASTIC
300 STONY HILL CT
FORT WASHINGTON, MD  20744

FLEETWORX
11680 HERO WAY W 4203
LEANDER, TX  78641

FLETCHER CHRYSLER DODGE JEEP RAM
3099 N MORTON ST
FRANKLIN, IN  46131

FLEXIVAN RENTALS LLC
GARY SCHNEIDER
12205 SUNNYVIEW DR
GERMANTOWN, MD  20876

FLIER, PAULA
ADDRESS ON FILE

FLOCAR, LLC
MOAZ SIAL
2320 RICHARD RD
CEDAR FALLS, IA  50613

FLONET, LLC
MOAZ SIAL
2320 RICHARD RD
CEDAR FALLS, IA  50613

FLORENCIA OLD
RAMBLA CLAUDIO WILLIMAN
DEPARTMENTO DE MALDONADO
20100

FLORES IN THE FOREST LLC
RICARDO FLORES
525 RTE 73 N, STE 104
MARLTON, NJ  08053

FLORIDA BUREAU OF EMS
4042 BALD CYPRESS WAY, STE 330
TALLAHASSEE, FL  32399

FLORIDA DEPARTMENT OF REVENUE
5050 W TENNESSEE STREET
TALLAHASSEE, FL  32399-0120

FLORIDA DEPT OF ENVIRONMENTAL
PROTECTION
3900 COMMONWEALTH BLVD
TALLAHASSEE, FL  32399

FLORIDA DEPT OF HEALTH
4052 BALD CYPRESS WAY
BIN A00
TALLAHASSEE, FL  32399-1701

FLORIDA DEPT OF HIGHWAY SAFETY
PO BOX 3715
WEST PALM BEACH, FL  33402

FLORIDA DEPT OF LABOR
DEPT OF ECONOMIC OPPORTUNITY
107 EAST MADISON ST
CALDWELL BUILDING
TALLAHASSEE, FL  32399-4120

FLORIDA DEPT OF REVENUE
5050 W TENNESSEE ST
TALLAHASSEE, FL  32399-0100

FLORIDA DMV
301 N OLIVE AVE 3RD FLOOR
WEST PALM BEACH, FL  33401

FLORIDA OFFICE OF FINANCIAL REGULATION
200 E. GAINES ST
TALLAHASSEE, FL  32399

FLORIDA STATE TREASURY
UNCLAIMED PROPERTY DIVISION
200 E GAINES ST
TALLAHASSEE, FL  32399-0358

FLOURISHING FOLIAGE
16165 PEREGRINE DRIVE
PARKER, CO  80134

FLOW RENTAL, LLC
150 NORTH RIVERSIDE PLAZA
CHICAGO, IL  60606

FLOWER CITY COLLISION
1525 E. HENRIETTA RD
ROCHESTER, NY  14623

FMCO LLC
JAMES EBERHARD
1601 S ELIZABETH ST
DENVER, CO  80210

FMCO LLC
JAMES EBERHARD
1900 BROADWAY, STE 900
SAN ANTONIO, TX  78215

FMCO LLC
JAMES EBERHARD
201 SE 2ND ST
ONTARIO, OR  97914

FMI TRUCK SALES & SERVICE
8305 NE MARTIN LUTHER KING JR BLVD,
PORTLAND,, OR  97211

FOAM AUTOMOTIVE DETAIL
1813 W 50TH ST
LOS ANGELES, CA  90062

FOCO DODGE
FCO FLUID
400 W 48TH AVE STE 300
DENVER, CO  80216

FOLEY COLLISION CENTER, INC.
200 GLEN ST.
FOLEY, MN  56329

FOLEY TRUCKS, LLC
KEVIN FOLEY
6 TWILIGHT DR
WHEAT RIDGE, CO  80215

FOLSOM DODGE DEALERSHIP
12545 FOLSOM BLVD
FOLSOM, CA  95630

FOLSOM LAKE FORD
12755 FOLSOM BLVE
FOLSOM, CA  95630

FOLSOM PREMIUM OUTLETS
13000 FOLSOM BLVD, 309
FOLSOM, CA  95630

FOPS FVIP INC
FLUIDOPS FVIP
400 W 48TH AVE
DENVER, CO  80216

FORD COMPONENT SALES
1 AMERICAN ROAD
DEARBORN, MI  48126

FORD MALMQUIST
ADDRESS ON FILE

FORD MOTOR COMPANY
ATTN: VIC KACHEL
6312 SOUTH FIDDLERS GREEN CIRCLE
ENGLEWOOD, CO  80111

FORD OF COLUMBUS
3560 N NATIONAL RD
COLUMBUS,, IN  47201

FORD OF FRANKLIN
1129 MURFREESBORO RD,,
FRANKLIN, TN  37064

FORD OF MURFREESBORO
1550 NW BROAD ST
MURFEESBORO, TN  37129

FORESIGHT FLEET TECHNOLOGIES
2253 PARK AVENUE
CINCINNATI, OH  45212

FOREST CANNON
ADDRESS ON FILE

FOREST LANE CHRYSLER DODGE JEEP RAM
2536 FOREST LANE
DALLAS, TX  75234

FOREST PARK DEPARTMENT OF FINANCE
745 FOREST PKWY
FOREST PARK, GA  30297

FORT BEND COUNTY TAX ASSESSOR
12550 EMILY CT, SUITE 100
SUGAR LAND, TX  77475

FORT COLLINS DODGE - FC
3835 S COLLEGE AVE
FORT COLLINS, CO  80525

FORT COLLINS DODGE
3835 S COLLEGE AVE
FORT COLLINS, CO  80525

FORT LAUDERDALE DEPARTMENT OF
FINANCE
1 E BROWARD BLVD, STE 444
FORT LAUDERDALE, FL  33301

FORTUNE CAPITAL PARTNERS INC
2600 DOUGLAS RD PH-1
CORAL GABLES, FL  33134

FORWARD MOMENTUM SOLUTIONS, LLC
HOLLY ARNOLD
7747 STARLING DR
SAN DIEGO, CA  92123

FORWARD MOMENTUM SOLUTIONS, LLC
HOLLY ARNOLD
942 WINDEMERE DR NW
SALEM, OR  97304

FOSTER AUTOMOTIVE SERVICE
3909 POLK STREET
HOUSTON, TX  77023

FOSTERS TRUCK & TRAILER INC.
575 MANOR PARK DRIVE
COLUMBUS, OH  43228

FOUR STAR REAL ESTATE PC
241 SW 3RD AVE
ONTARIO, OR  97914

FOUR STAR REAL ESTATE
340 NW 36TH ST
ATTN: MARTY JUSTUS, JOEL RUIZ
ONTARIO, OR  97914

FOUR STATE DETAIL
1134 JAGUAR RD JOPLIN MO 64804
JOPLIN, MO  64804

FOX CHRYSLER DODGE JEEP RAM
4100 PLAINFIELD AVE NE,
GRAND RAPIDS,, MI  49525

FOX DEN RENTALS, LLC
LINDY CURTIS
1030 S PRATT PKWY
LONGMONT, CO  80502

FOX FORD
3560 28TH ST SE
GRAND RAPIDS, MI  49512

FOX ROTHSCHILD LLP
2000 MARKET STREET 20TH FLOOR
PHILADELPHIA, PA  19103-3222

FOXNATION TRANSPORTATION
2546 CLERMONT ST.
DENVER, CO  80207

PRAGA AUTO TOWING INC
3280 45 AVE NE
NAPLES, FL  34120

FRANCHISE TAX BOARD - CA
PO BOX 942857
SACRAMENTO, CA  94257-0531

FRANKLIN COUNTY
ATTN TREASURER
373 S HIGH ST, 17TH FL
COLUMBUS, OH  43215-6306

FRANKLIN DEPARTMENT OF FINANCE &
ADMIN
109 3RD AVE S
FRANKLIN, TN  37064

FRANKLIN JR, WARREN
ADDRESS ON FILE

FRANKLIN MOBILE SERVICES
2555 ALBANY DR
KISSIMMEE, FL  34758

FRANKLIN TRUCK & TRAILER REPAIR LLC
140 ROUTE 32 SUITE B
NORTH FRANKLIN, CT  06254

FRANKS AUTO GLASS
6337 S WENTWORTH AVE
CHICAGO, IL  60621

FRED FREDERICK CHRYSLER LAUREL INC
39 WASHINGTON BLVD S
-123
LAUREL, MD  20707

FRED FREDERICK CJDRL
39 WASHINGTON BLVD
LAUREL, MD  20707

FRED VAN FLEET LLC
SHANE CHANDLER
1924 NE 60TH AVE
PORTLAND, OR  97213

FREEDOM AUTO GLASS LLC
17210 6TH AVE CT E
SPANAWAY, WA  98387

FREEDOM AUTO GROUP LLC
2222 W DEER VALLEY RD, STE B
-STE B
PHOENIX, AZ  85027

FREEDOM AUTO PAINT
2124 E VAN BUREN ST.
PHOENIX, AZ  85006

FREEDOM DELIVERY TEAM, LLC
CARMEN VIXAMAR
ARGENTINA

FREEDOM DODGE BY ED MORSE
8008 MARVIN D. LOVE FWY
DALLAS, TX  75237

FREEMAN DECORATING CO.
PO BOX 734596
DALLAS, TX  75373-4596

FREEMAN, RICHARD
ADDRESS ON FILE

FREEMONT CHRYSLER DODGE
39639 BALENTINE DR
NEWARK, CA  94560

FREIGHTLINER OF ARIZONA, LLC
5226 CORPORATION DR
HOPE MILLS, NC  28348

FREIRE, ELIANA
ADDRESS ON FILE

FRIENDLY AUTO BODY & TOWING, INC.
99 MEADOW ST
HARTFORD, CT  06114-1506

FRIENDLY FORD
660 N DECATUR BLVD
LAS VEGAS, NV  89107

FRITTS FORD
8000 AUTO DR
RIVERSIDE, CA  92504

FROST ENT INC
DBA MAACO OF LAUREL
LAUREL, MD  20707

FRUNZA, TEODORA
ADDRESS ON FILE

FRYER GLASS CO
213 MONTGOMERY AVE
OAKS, PA  19456

FSS LOGISTIC GROUP INVESTMENTS LLC
JAKE SHIREK
1219 EASTIN AVE
ORLANDO, FL  32804

FTC FUNDS LLC
JAKE SHIREK
111 NE 1ST ST FLOOR 2
MIAMI, FL  33132

FUENTES AUTO & BODY REPAIR, LLC.
5241 OLD MIDLOTHIAN TURNPIKE
RICHMOND, VA  23224

FULL MOON LOPEZ ASSETS LLC
7522 39TH PLACE NORTH
SAINT PETERSBURG, FL  33709

FULLERTON FORD
700 W COMMONWEALTH AVE
FULLERTON, CA  92832

FURTHER TOW
550 CORPORATE CENTER DR.
RALEIGH, NC  27607

FURY MOTORS ST PAUL
1000 CONCORD ST S,
SOUTH ST PAUL,, MN  55075

FVKC VENTURES INC
4314 HOMESTEAD CIRCLE
PRAIRIE VILLAGE, KS  66208

FVKC VENTURES LLC
FRANK KORANDA
4314 HOMESTEAD CIRCLE
PRAIRIE VILLAGE, KS  66208

FW FLEET CLEAN, LLC
478 N BABCOCK ST
MELBOURNE, FL  32935

G. CALKINS CORP
18911 REDRIVER TRAIL
SAN ANTONIO, TX  78259

GABRIEL ALFREDO BADILLA ROMERO
ADDRESS ON FILE

GABRIEL DOMINGUEZ
ADDRESS ON FILE

GAGE JUNG
ADDRESS ON FILE

GAINES LOGISTICS LLC
WILLIAM GAINES
9316 AMBERVALE LN
MANASSAS PARK, VA  20111-7236

GALANSKY, JOAQUIN
ADDRESS ON FILE

GALEANAS VAN DYKE DODGE RAM
28400 VAN DYKE AVE,,
WARREN, MI  48093

GALLEGOS, ANDREW
ADDRESS ON FILE

GALLEGOS, JOSEPH
ADDRESS ON FILE

GALLO ENTERPRISE
1205 NORTH AL DAVIS ROAD
HARAHAN, LA  70123

GAMBAROTTO, ALEJANDRO
ADDRESS ON FILE

GARCIA FERNANDEZ, LOLA
ADDRESS ON FILE

GARCIA, EGLYS
ADDRESS ON FILE

GARCIA, MARTIN
ADDRESS ON FILE

GARCIA, VICTOR
ADDRESS ON FILE

GARIBOTTI, CAROLINA
ADDRESS ON FILE

GARMENDIA, ANDREA
ADDRESS ON FILE

GARRI, MARIANA SOLEDAD
ADDRESS ON FILE

GARY BRADDOCK
ADDRESS ON FILE

GARY HOLDER COLLISION
630 UPWARD RD, FLAT ROCK, NC 28731
FLAT ROCK, NC  28731

GARY JACOBS
ADDRESS ON FILE

GARY MATHEWS
ADDRESS ON FILE

GARY SCHNEIDER
ADDRESS ON FILE

GASTI, LUCIA
ADDRESS ON FILE

GATEWAY LOGISTICS
CONNOR WHITE
95 GLENDALE MILFORD RD
CINCINNATI, OH  45215

GATEWAY TIRES
2546 POPLAR AVE,
MEMPHIS,, TN  38112

GATOR FORD
11780 TAMPA GATEWAY BLVD
SEFFNER, FL  33584

GATTUSO LUCIANA
ADDRESS ON FILE

GAUTIERI-SHORROCK, GINA
ADDRESS ON FILE

GB AUTO SERVICE INC.
3945 E FT LOWELL RD 211
TUCSON, AZ  85712

GCR TIRE & SERVICE
5125 E. 58TH PLACE
COMMERCE CITY, CO  08002

GDT LLC
1400 BROADFIELD BLVD
STE 200, TX  77084

GENC, LLC
MICHAEL BORGELT

GENERAL TOWING, INC
2290 AUBURN RD
AUBURN HILLS, MI  48326

GENERATION AUTO GROUP
4825 SUNRISE HIGHWAY
4825 SUNRISE HIGHWAY
BOHEMIA, NY  11716

GENTILE, ANTONELLA
ADDRESS ON FILE

GEOFFREY JARRETT
ADDRESS ON FILE

GEORGE COLEMAN FORD COLLISION
21 PLAZA DRIVE
TRAVELERS REST, SC  29690

GEORGE HUMES
ADDRESS ON FILE

GEORGE STRIMBU
ADDRESS ON FILE

GEORGE, ANTHONY
ADDRESS ON FILE

GEORGETOWN LICENSE AGENCY
5936 CORSON AVE S. SUTIE 162
SEATTLE, WA  98108

GEORGIA DEPARTMENT OF REVENUE
PO BOX 105499
ATLANTA, GA  30348

GEORGIA DEPARTMENT OF REVENUE
UNCLAIMED PROPERTY PROGRAM
4125 WELCOME ALL RD STE 701
ATLANTA, GA  30349-1824

GEORGIA DEPT OF LABOR
148 ANDREW YOUNG INTL BLVD, NE
ATLANTA, GA  30303-1751

GEORGIA DEPT OF LABOR
148 ANDREW YOUNG
INTERNATIONAL BLVD NE
ATLANTA, GA  30303

GEORGIA DEPT OF REVENUE
1000 TOWNE CENTER BLVD
BLDG 900, STE A
POOLER, GA  31322

GEORGIA DEPT OF REVENUE
1800 CENTURY CENTER BLVD., N.E.
STE 12000
ATLANTA, GA  30345-3205

GEORGIA DEPT OF REVENUE
314 EAST MAIN ST
STE 150
CARTERSVILLE, GA  30120

GEORGIA DEPT OF REVENUE
528 BORAD ST SE
GAINESVILLE, GA  30501-3728

GEORGIA DEPT OF REVENUE
610 RONALD REAGAN DRIVE
BUILDING G-1
EVANS, GA  30809

GEORGIA ENVIRONMENTAL PROTECTION DIV
2 MARTIN LUTHER KING JR DRIVE
STE 1456
ATLANTA, GA  30334-9000

GEORGIA OFFICE OF EMS AND TRAUMA
1680 PHOENIX BLVD, STE 200
ATLANTA, GA  30349-5576

GEORGIA POWER
96 ANNEX
ATLANTA, GA  30396

GERARDO AGUILAR
ADDRESS ON FILE

GERRIK SCHEPEL
ADDRESS ON FILE

GET SPIFFY INC.
4506 S MIAMI BLVD
DURHAM, NC  27703

GET SPIFFY NORTHEAST REGION
4506 SOUTH MIAMI BOULEVARD
STE 150
DURHAM, NC  27703

GET SPIFFY TENNESSEE REGION
4506 S MIAMI BLVD, STE 150
DURHAM, NC  27703

GET YOU ROLLING ROADSIDE ASSISTANCE
6153 REACH ST
6153 REACH ST
PHILADELPHIA, PA  19111

GETTMAN, MICHAEL
ADDRESS ON FILE

GIBERT, JOSEFINA
ADDRESS ON FILE

GIBOR MOBILE AUTO SERVICE LLC
3900 NW 76TH AVE APT 208
SUNRISE, FL  33351

GIFFY KING LLC
TOLANI OGUNGBENRO

GIGTRUCK HOLDINGS LLC

GILBERT, MARTIN
ADDRESS ON FILE

GINO DISTRIBUTION INC
GERALD COVINGTON
9531 KENDALL DR
CHARLOTTE, NC  28214

GIOVANNI, ANGEL
ADDRESS ON FILE

GITHUB
88 COLIN P. KELLY JR. ST.
SAN FRANCISCO, CA  94107

GIUNTOLI, SANTIAGO
ADDRESS ON FILE

GK SOLUTIONS LLC
1558 TERNS NEST ROAD
CHARLESTON, SC  29412

GLADSTONE DODGE
5610 N OAK TRAFFICWAY
GLADSTONE, MO  64118

GLASERS ENT INC
DBA GLASERS COLLISION
LOUISVILLE, KY  40299

GLASS AMERICA
977 NORTH OAKLAWN AVENUE
ELMHURST, IL  60126

GLASS AMERICA-PEWAUKEE
32347 COLLECTION CENTER DRIVE
CHICAGO, IL  60693

GLASS AMERICA-SC
4663 FRANCHISE STREET
CHARLESTON, SC  29418

GLBDR, LLC
111 NE 1ST ST.
FLOOR 2
MIAMI, FL  33132

GLENDALE CHRYSLER JEEP DODGE RAM
10070 MANCHESTER RD,
ST. LOUIS,, MO  63122

GLENDELL BEHN
ADDRESS ON FILE

GLENS TOWING INC.
110 NEPPERHAN AVE
ELMSFORD, NY  10523-1804

GLOBAL DATA SERVICES, LLC
15 N GORE AVE.
WEBSTER GROVES, MO  63119

GLOBAL NORTH INC
BRETT LAMBERT
4709 HARFORD RD STE 43
BALTIMORE, MD  21214

GLOBAL NORTH INC
BRETT LAMBERT
4709 HARFORD RD, STE 43
4709 HARFORD RD, STE 43
BALTIMORE, MD  21214

GLOSTONE TRUCKING SOLUTIONS
PO BOX 1650
CLACKAMAS, OR  97015

GMI INSURANCE
99 STAR ST
PHOENIXVILLE, PA  19460

GMI INSURANCE
P.O. BOX 701
VALLEY FORGE, PA  19482

GMT TRUCKING LLC
MATTHEW THOMAS
733 GARFIELD ST
DENVER, CO  80206

GO APE ROADSIDE ASSISTANCE
4075 PARK BLVD 102-278
4075 PARK BLVD 100-278
SAN DIEGO, CA, CA  92103

GO MOBILE TIRES LAS VEGAS, INC
429 NORRIDGEWOCK ST
HENDERSON, NV  89074

GO OIL - ALBANY
19 8TH ST S 817
FARGO, ND  58103

GO OIL SAN ANTONIO
19 8TH STREET SOUTH 817
FARGO, ND  58103

GO OIL ST LOUIS
GO OIL - 500 - 167 LOMBARD AVENUE
WINNIPEG, MB  R3B0V3

GO OIL USA INC
8549 NEMOURS PARKWAY
ORLANDO, FL  32827

GOD IS LOVE TOWING LLC
10003 BRITTONWOOD DRIVE
NORTH CHESTERFIELD, VA  23237

GODOY, JACK LAWRENCE
ADDRESS ON FILE

GOGOS, JESSICA M
ADDRESS ON FILE

GOLDCOAST TOW & TRANSPORT LLC
23340 SW 53RD AVE, STE A
BOCA RATON, FL  33433

GOLDEN CIRCLE FORD, LINCOLN
1432 US-45 BYP,,
JACKSON, TN  38305

GOLDIN, NORMAN
ADDRESS ON FILE

GOLDMAN  KINSEY
4410 MARTIN LUTHER KING JR AVE
WASHINGTON, DC  20032

GOLDMAN SACHS BANK USA
MORTGAGE TRADING/WAREHOUSE LENDING
IBD STRUCTURED FINANCE GROUP
200 WEST STREET
NEW YORK, NY  10282

GOLDMEN'S
5108 N BROAD ST
PHILADELPHIA, PA  19141

GOLF MILL FORD
9401 N MILWAUKEE AVE,,
NILES, IL  60714

GOMEZ VALO C
ADDRESS ON FILE

GOMEZ, LAURA
ADDRESS ON FILE

GOMEZ, LUCIA
ADDRESS ON FILE

GOMOBILE  JACKSONVILLE
163 SW FREEMAN AVE STE D
HILLSBORO, OR  97123

GOMOBILE LAS VEGAS 2
7204 CRANDON PARK AVE
LAS VEGAS, NV  89131

GOMOBILE TIRES RENO
5150 SUN VALLEY BLVD
SUN VALLEY, NV  89433

GOMOBILE TIRES SAN DIEGO NORTH
13120 OLD WEST AVENUE
SAN DIEGO, CA  92129

GOMOBILE TIRES USA
163 SW FREEMAN AVENUE, STE D
HILLSBORO, OR  97123

GOMOBILE TIRES
6998 CRIDER ROAD
SUITE 220
MARS, PA  16046

GOMOBILEX
108 PADDOCK PLACE
PONTE VEDRA BEACH, FL  32082

GONZALEZ, CARLOS
ADDRESS ON FILE

GONZALEZ, DANAY
ADDRESS ON FILE

GONZALEZ, FACUNDO
ADDRESS ON FILE

GONZALEZ, MARTIN
ADDRESS ON FILE

GOOD LOOK AUTO GLASS SERVICES
1307 HARBOUR BLUE ST
RUSKIN, FL  33570

GOODBACON LLC

GOODWIN, PERCY I
ADDRESS ON FILE

GOODYEAR TIRE & RUBBER COMPANY
8012 COIT ROAD
PLANO, TX  75025

GOOGLE LLC
PO BOX 39000
SAN FRANCISCO, CA  94139

GO-PARTS.COM
1441 W 46TH AVE
DENVER, CO  80211

GORDON & REES SCULLY MANSUKHANI
1111 BROADWAY
SUITE 1700
OAKLAND, CA  94607

GORDON, GRAYDEN
ADDRESS ON FILE

GORHAM, RANDY
ADDRESS ON FILE

GORILLA CARGO LLC
JUAN ARIZTMENDY
174 OATES RD
HOUSTON, TX  77013

GOSS, JONATHAN BAYNE
ADDRESS ON FILE

GOSSETT CHRYSLER DODGE JEEP RAM
1901 COVINGTON PIKE,,
MEMPHIS, TN  38128

GOSSETT JEEP RAM DODGE
1901 COVINGTON PIKE
MEMPHIS, TN  38128

GP SERVICES 1, LLC
310 BLANDING BLVD
310 BLANDING BLVD
ORANGE PARK, FL  32073

GRACEFULLY CULTIVATED LLC
1442 BLUE HORIZON DR
CLERMONT, FL  34714

GRACIA EUGENE MUSITU
ADDRESS ON FILE

GRAHAMS WRECKER SERVICE INC.
1755 VANTAGE DRIVE
CARROLLTON, TX  75006

GRAMAJO, FEDERICO
ADDRESS ON FILE

GRAND RAPIDS OFFICE OF CITY TREASURER
300 MONROE AVE NW, STE 220
GRAND RAPIDS, MI  49503

GRANT MALMQUIST
ADDRESS ON FILE

GRANTSKY FLEET, LLC
GRANT GASSAWAY

GRAPEVINE DODGE CHRYSLER JEEP RAM
2601 WILLIAM D TATE AVE,
GRAPEVINE, TX  76051

GRAPEVINE FORD
801 E. STATE HWY 114
GRAPEVINE, TX  76051

GRATITUDE INVESTMENTS LLC
GREG MC KINNEY
7395 KIT FOX DR
WELLINGTON, CO  80549

GRAY, JENNIFER
ADDRESS ON FILE

GRAYDON SAMANIEGO
ADDRESS ON FILE

GRAYS MOTOR CARRIERS INC.
1406 BRETT PL. UNIT 112
SAN PEDRO, CA  90732

GREASE MONKEY INTERNATIONAL LLC
7447 UNIVERSITY AVENUE
SUITE 201
MIDDLETON, WI  53562

GREEN FORD
3800 W WENDOVER AVE
GREENSBORO, NC  27407

GREEN JACKET LOGISTICS LLC
403 WESTBURY DRIVE
CHAPEL HILL, NC  27516

GREEN MILE LOGISTICS, LLC
TANNER GREEN
33687 WESTSHORE LN
WARRENTON, OR  97146

GREEN MILE LOGISTICS, LLC
TANNER GREEN
545 EL PRADO
LAS CRUCES, NM  88005

GREENLIGHT TITLES LLC
225 W 5TH AVE
EUGENE, OR  97401

GREENVILLE COUNTY
ATTN TAX COLLECTOR
301 UNIVERSITY RIDGE, STE S-1100
GREENVILLE, SC  29601

GREENVILLE OFFICE OF MGMNT & BUDGET
206 S MAIN ST, 7TH FL
GREENVILLE, SC  29602

GREENWAY CHRYSLER JEEP DODGE INC
9501  E COLONIAL DR
ORLANDO, FL  32817

GREENWOOD PARK MALL
1251 US 31 NORTH
GREENWOOD, IN  46142

GREG MILLER
ADDRESS ON FILE

GREGORY ELIZONDO
ADDRESS ON FILE

GREGORY FINK
ADDRESS ON FILE

GREICO FORD OF DELRAY BEACH
2501 S FEDERAL HWY
DELRAY BEACH, FL  33483

GREYHAWK SIGNS LLC
6229 S SANTA FE DRIVE
LITTLETON, CO  80120

GRIECO FORD OF FORT LAUDERDALE
1300 N FEDERAL HWY
FORT LAUDERDALE, FL  33304

GRIER, ELIJAH L
ADDRESS ON FILE

GRIFFINS HUB CHRYSLER JEEP DODGE RAM
5700 S 27TH ST,,
MILWAUKEE, WI  53221

GRILLO PIROLO, SOL
ADDRESS ON FILE

GRIMES, ADRIAN
ADDRESS ON FILE

GROFF, JASON
ADDRESS ON FILE

GRONDONA, CAROLINA
ADDRESS ON FILE

GROTECH VENTURES III, L.P.
230 SCHILLING CIRCLE
SUITE 362
HUNT VALLEY, MD  21031

GROTECH VENTURES
230 SCHILLING CIRCLE
SUITE 362
HUNT VALLEY, MD  21031

GROUND TEAM
14301 N. INTERSTATE 35 13202
PFLUGERVILLE, TX  78660

GROUND UP INVESTMENTS LLC
TUENMUN GARY NG
8 THE GREEN STE B
DOVER, DE  19901

GROUT, CURTIS SCOTT
ADDRESS ON FILE

GRUPO MYTH
BERUTI 3351 21 B
BUENOS AIRES
ARGENTINA

GSA COLLISION CENTER
15590 DUPONT AVE
CHINO, CA  91710

GT LEASING - FC
CHRIS PONTARELLI
2810 ST AUGUSTINE RD
JACKSONVILLE, FL  32247-0196

GT STORAGE CORP. NY
82 ANDROVETTE STREET
STATEN ISLAND, NY  10309

GT STORAGE LLC
82 ANDROVETTE ST
STATEN ISLAND, NY  10309

GT STORAGE, LLC,
THERESA FIORE
82 ANDROVETTE STREET
STATEN ISLAND, NY  10309

GUARDIAN DENTAL
10 HUDSON YARDS
NEW YORK, NY  10001

GUERRERO-VELARDE, NICHOLAS
ADDRESS ON FILE

GUINAZU, SARA
ADDRESS ON FILE

GUMDROP LOGISTICS LLC
CHRISTOPHER BLACKBURN
750 W DIMOND BLVD STE 103 PMB 1010
ANCHORAGE, AK  99515

GUMDROP LOGISTICS LLC
CHRISTOPHER BLACKBURN
8315 MOSBY WAY
COLORADO SPRINGS, CO  80908

GURNEE CHRYSLER JEEP DODGE RAM
7255 GRAND AVE,,
GURNEE, IL  60031

GURNEE MILLS
6170 W GRAND AVE
GURNEE, IL  60031

GUSTAVO MORALES
ADDRESS ON FILE

GUTIERREZ, JULIEN
ADDRESS ON FILE

GUZMAN, ANDERSON
ADDRESS ON FILE

GWINNETT PLACE FORD
3230 SATELLITE BLVD
DULUTH,, GA  30096

H & H METALS
12520 GRANT DR, SUITE 100
THORNTON, CO  80241

H & L LEGACY, LLC
KASI LACEY
5880 LONG MEADOW DR
FULTON, MO  65251

H&H AUTO PARTS WHOLESALE
12860 MUSCATINE STREET
PACOIMA, CA  91331

H&S BODY WORKS & TOWING
314 CALIFORNIA AVE.
BAKERSFIELD, CA  93304

H2 (H-SQUARED) LOGISTICS LLC
MEGAN HIGGINBOTHAM
107 WILDERNESS CT
GEORGETOWN, KY  40324

HAGENKOTTER, EDWARD
ADDRESS ON FILE

HALEY TURNBULL
ADDRESS ON FILE

HALL, KENAN
ADDRESS ON FILE

HALO BRANDED SOLUTIONS INC.
1500 HALO WAY
STERLING, IL  61081

HAMILTON COUNTY
ATTN TREASURER
138 E COURT ST, RM 402
CINCINNATI, OH  45202

HAMILTON, DARIN
ADDRESS ON FILE

HAMMONDS, ASIA
ADDRESS ON FILE

HAMRA, VICTORIA
ADDRESS ON FILE

HANAREN LLC
RANDY SAIKI
13912 DETROIT ST
THORNTON, CO  80602

HANDEE LOCK AND KEY LLC
6215 NAVY RD
MILLINGTON, TN  38053

HAPPY FLEET SERVICES LLC
1303 SOUTH DOWNING STREET
DENVER, CO  80210

HAPPY JACK, LLC
DOUGLAS PAYNE
5309 SILVER FEATHER CIRCLE
BROOMFIELD, CO  80023

HARAHAN BODY & PAINT SHOP
6502 JEFFERSON HWY
HARAHAN, LA  70123

HARAHAN BODY AND PAINT INC
6500 JEFFERSON HIGHWAY
HARAHAN, LA  70123

HARBER HOME GROUP
ROBERT HARBER
1585 S SAINT PAUL ST
DENVER, CO  80210

HARLEM ENTERPRISE
6241 N 18TH STREET
PHILADELPHIA, PA  19141

HARMON, JOSHUA
ADDRESS ON FILE

HARRIS COUNTY
ATTN TAX ASSESSOR-COLLECTOR
1001 PRESTON ST
HOUSTON, TX  77002

HARRIS MOBILE FLEET MAINTENANCE LLC
PO BOX 1273
BELFAIR, WA  98528

HARRY, CURBY
ADDRESS ON FILE

HART, JESSE
ADDRESS ON FILE

HARTMAN, DEAN
ADDRESS ON FILE

HARVEY, TRINARD
ADDRESS ON FILE

HASBANI, ANDREA
ADDRESS ON FILE

HASSELL AUTO BODY
390 ROUTE 109
WEST BABYLON, NY  11704

HATCHER MOBILE SERVICES
7210 L STREET
OMAHA, NE  68127

HAWTHORN, LLC
JOHN DUKE
1630A 30TH ST  172
BOULDER, CO  80301

HAYDEN SATHER
ADDRESS ON FILE

HAYES, GREGORY
ADDRESS ON FILE

HAYLEY HUFF
ADDRESS ON FILE

HAYSTACK TEAM, INC
4091 REDWOOD AVENUE 518
LOS ANGELES, CA  90066

HEAD OVER WHEELS COLLISION
9363 COOL SPRING RD
MECHANICSVILLE, VA  23116

HEALTH EMERGENCY PREP & RESP ADMIN
899 N CAPITOL ST, NE, STE 570
WASHINGTON, DC  20002

HEALTHWISE INVESTING, LLC

HEALTHWISE INVESTING, LLC
SCOTT MC NAB

HEARTLAND GLASS
9236 MAPLE STREET
9236 MAPLE ST
OMAHA, NE  68134

HEAT LOGISTICS LLC
BRIAN NULTY
749 SILVER BIRCH PL
LONGWOOD, FL  32750

HEATHER DAVIS
ADDRESS ON FILE

HECTOR GARCIA
ADDRESS ON FILE

HECTOR HERNANDEZ (NO COMPANY NAME)
ADDRESS ON FILE

HECTOR HERNANDEZ
ADDRESS ON FILE

HEIDRICK & STRUGGLES INC.
1133 PAYSPHERE CIRCLE
CHICAGO, IL  60674

HEIMANN, MICHAEL
ADDRESS ON FILE

HEINZ, CHANCE
ADDRESS ON FILE

HELLINGER CONSULTING, INC
KURT HELLINGER
2715 RUNYON CIR
ORLANDO, FL  32837

HELLO TRUCK LEASE
GRACE BAY
5511 VIRGINA WAY STE 400
BRENTWOOD, TN  37027

HELTON, HUNTER
ADDRESS ON FILE

HELWIG VAN RENTALS LLC
SPENCER HELWIG

HENDERSON, MORGAN
ADDRESS ON FILE

HENDRICK CHRYSLER DODGE
JEEP RAM FIAT OF CONCORD
CONCORD, NC  28027

HENDRICK DODGE RAM FIAT
81 MACKENAN DR
CARY, NC  27511

HENDRICKSON CHRYSLER
7630 HENDRICK AUTO PLAZA NW,
CONCORD, SC  28027

HENNEPIN COUNTY
ATTN TREASURER/TAX COLLECTOR
300 S 6TH ST
MINNEAPOLIS, MN  55487

HENRY GROUP, LLC
495 S PEARL STREET
DENVER, CO  80209

HENRY R & MARY M SEBESTA RLT
ADDRESS ON FILE

HENRYS MUFFLER SHOP
2202 CAPITAL BLVD
RALEIGH, NC  27604

HENS MOBILE AUTO REPAIR LLC.
522 TRACK XING
CHESAPEAKE, VA  23320

HENSEL BROTHERS
ROBERT HENSEL

HERB CHAMBERS CHRYSLER
107 ANDOVER ST
MA-114
DANVERS, MA  01923

HERNANDEZ, RAYMOND
ADDRESS ON FILE

HERNANDEZ, VALENTINA
ADDRESS ON FILE

HERO TOWING
1637 ROBBIE KEITH LN
WALNUT CREEK, CA  94597

HERRERA, DANIEL R
ADDRESS ON FILE

HERRNSTEIN CHRYSLER DODGE JEEP RAM
FIAT
133 MARIETTA RD
CHILLICOTHE, OH  45601

HERTEL, DYLAN
ADDRESS ON FILE

HHK EQUIPMENT LLC
JAMES EBERHARD
PO BOX 351618
WESTMINSTER, CO  80035

HHK GROUP
1441 W. 46TH AVE
UNIT 2
DENVER, CO  80211

HI PRESSURE, INC.
4403 DIRECTOR DR.
SAN ANTONIO, TX  78219

HICKMAN III, DENNIS
ADDRESS ON FILE

HICKMAN, CHRISTIAN
ADDRESS ON FILE

HIGGINS, DAVID
ADDRESS ON FILE

HIGGINSON, TAYLOR
ADDRESS ON FILE

HIGH COUNTRY GROUP
1221 S CLARKSON ST SUITE 316
DENVER, CO  80210

HIGH LINE COLLISION & PAINT
129 N HOSKINS RD
CHARLOTTE, NC  28216

HIGH MILE LLC
TRAVIS MICHAEL DUEA

HIGHLANDS LOCKSMITH
2422 CHASE ST
EDGEWATER, CO  80214

HIGHLANDS WINE & LIQUOR
KATIE MOCHAN
3 WILD PLUM CT
COLUMBINE VALLEY, CO  80123

HILLSBORO FORD
404 N INTERSTATE 35 FRONTAGE RD
HILLSBORO, TX  76645

HILLSBOROUGH COUNTY
ATTN TAX COLLECTOR
2506 N FALKENBURG RD
TAMPA, FL  33619

HILLTOP CHRYSLER
3291 AUTO PLAZA DR
RICHMOND, CA  94806

HILLTOP RO DR LLC
SHARADA MANNE
4415 R O DR
SPICEWOOD, TX  78669-6883

HINDMON, THOMAS
ADDRESS ON FILE

HINO MOTORS SALES U.S.A. INC
45501 W 12 MILE RD.
NOVI, MI  48377

HIRE NAS LLC
MOHAMMED MINATI

HISKY, JOSEPH
ADDRESS ON FILE

HL INVESTMENTS INC  (MEINEKE)
PO BOX 3598
TUPELO, MS  38803

HODGES FORD
13452 GA-251
DARIEN, GA  31305

HOFFMANS BODY SHOP,INC
650 E OLD HICKORY BLVD
MADISON, TN  37115

HOLLY LUKASIEWICZ
ADDRESS ON FILE

HOLMAN
DEREK WELSH
4001 LEADENHALL RD
MT LAUREL, NJ  08054

HOLMES TUTTLE FORD
660 W AUTO MALL DR
TUCSON, AZ  85705

HOME AND WORK MOBILE OIL CHANGERS
105 SERRA WAY 382
MILPITAS, CA  95035

HOMER SKELTON FORD
6950 HANNA COVE,
OLIVE BRANCH,, MS  38654

HOMETOWN TIRE PROS & SERVICE CENTER
13900 EAST BRIARWOOD AVE
CENTENNIAL, CO  80112

HONEST ROADSIDE SERVICE
7727 POTRANCO ROAD
SAN ANTONIO, TX  78251

HONEY BUCKET
PO BOX 73399
PUYALLUP, WA  98373

HONEYCUTT, AUBREY
ADDRESS ON FILE

HOOK, JAMES A
ADDRESS ON FILE

HOOKS TOWING AND RECOVERY
7707 NORTH 84TH AVENUE
GLENDALE, AZ 85305

HOOTSUITE INC.
111 5TH AVE E
VANCOUVER, BC V5T 4L1

HOUSSAM AOUJE
ADDRESS ON FILE

HOUSTON, TARAMIS
ADDRESS ON FILE

HOWELLS ROADSIDE SERVICE LLC
1383 W JARRETTSVILLE RD
FOREST HILL, MD 21050

HPC ENTERPRISES LLC
83 CAMBRIDGE STREET
MIDDLEBORO, MA 02346

HQ COLLISION REPAIR CENTER L.L.C
9848 S ORANGE AVE
ORLANDO, FL 32824

HRS CAPITAL PARTNERS LLC
175 MAIN ST
G-001
EDWARDS, CO 81632

HRS CAPITAL PARTNERS, LLC
ROBERT SEBESTA
175 MAIN ST G-001
EDWARDS, CO 81632

HUANG GAMERO, AZUL
ADDRESS ON FILE

HUBER, ANTHONY
ADDRESS ON FILE

HUBSPOT INC.
PO BOX 419842
BOSTON, MA 02241

HUFFINES COLLISION
360 BENNETT LANE
LEWISVILLE, TX 75057

HULK TRANSPORTATION SOLUTIONS LLC
7002 WEST LISBON AVENUE
MILWAUKEE, WI 53210

HUMBLE DEPARTMENT OF FINANCE
114 W HIGGINS
HUMBLE, TX 77338

HUNTER DODGE LANCASTER
1130 AUTO MALL DR
LANCASTER, CA 93534

HUNTINGTON BEACH CHRYSLER DODGE
JEEP RAM
16555 BEACH BLVD
HUNTINGTON BEACH, CA 92647

HURSTBOURNE TOWNFAIR STATION LLC
11501 NORTHLAKE DRIVE
CINCINNATI, OH 45249

HURSTBOURNE TOWNFAIR STATION LLC
ASHLEY JANSZEN
1915 S HURSTBOURNE PKWY
LOUISVILLE, KY 40220

HUZELLA, JAMES
ADDRESS ON FILE

HYLLIS VENTURES LLC
2020 N ACADEMY BOULEVARD
STE 261 2014
COLORADO SPRINGS, CO 80909

HYLLIS VENTURES LLC
PETER BURNHAM
2020 N ACADEMY BLVD, STE 261  2014
COLORADO SPRINGS, CO 80909

I 12 BODY & COLLISION CENTER
8272 RUSHING RD E
DENHAM SPRINGS, LA 70726

I SERVICE LLC
440 ELMWOOD CT
440 ELMWOOD CT
ROSEVILLE, CA 95678

I&I MOBILE TIRES SERVICES INC
321 TWAIN CIRCLE SE
MABELTON, GA 30126

IAN CAREY
ADDRESS ON FILE

IAN WENZEL
ADDRESS ON FILE

IBERVILLE SHERIFFS RECORDS
DEPARTMENT
P.O. BOX 231
PLAQUEMINE, LA 70763

IBETA QUALITY ASSURANCE
2675 S ABILENE ST., 300
AURORA, CO 80014

IBOM INVESTMENTS LLC
SAM HENRY
1001 S MAIN ST STE 49
KALISPELL, MT 59901

IBOM INVESTMENTS LLC
SAM HENRY
822 GUILFORD AVE STE 186
BALTIMORE, MD  21202

ICE COLD
ROMELL GAFFNEY

ICE WATER DETAILING LLC
308 CAMPERDOWN ELM DRIVE
SAA
AUSTIN, TX  78748

ICEBOLT LLC
ERIC SCHROEDER
2124 SPAULDING AVE
BERKELEY, CA  94703

ICEJAMMA EXGELLIN LLC
495 W OAKWOOD LANE
CASTLE ROCK, CO  80108

ICEJAMMA EXGELLIN LLC
JAIME BABCOCK
495 W OAKWOOD LANE
CASTLE ROCK, CO  80108

IDAHO BUREAU OF EMS AND
PREPAREDNESS
2224 OLD PENITENTIARY RD
BOISE, ID  83712-8249

IDAHO DEPT OF ENVIRONMENTAL QUALITY
1410 N HILTON ST
BOISE, ID  83706

IDAHO DEPT OF LABOR
317 W. MAIN ST
BOISE, ID  83735

IDAHO DEPT OF WATER RESOURCES
IDAHO WATER CENTER
322 E FRONT ST
STE 648
BOISE, ID  83702-7371

IDAHO DEPT OF WATER RESOURCES
PO BOX 83720
BOISE, ID  83720-0098

IDAHO POWER
P.O. BOX 70
BOISE, ID  83707

IDAHO STATE TAX COMMISSION
1111 N 8TH AVE
POCATELLO, ID  83201-5789

IDAHO STATE TAX COMMISSION
1118 "F" ST
LEWISTON, ID  83501

IDAHO STATE TAX COMMISSION
11321 W CHINDEN BLVD
BOISE, ID  83714-1021

IDAHO STATE TAX COMMISSION
150 SHOUP AVE
STE 16
IDAHO FALLS, ID  83402

IDAHO STATE TAX COMMISSION
1910 NORTHWEST BLVD
STE 100
COEUR DALENE, ID  83814-2371

IDAHO STATE TAX COMMISSION
440 FALLS AVE
TWIN FALLS, ID  83301-3320

IDAHO STATE TAX COMMISSION
P. O. BOX 83784
BOISE, ID  83707-3784

IDAHO STATE TREASURER
UNCLAIMED PROPERTY DIVISION
304 N 8TH ST STE 208
BOISE, ID  83702

IDAHO STATE TREASURER
UNCLAIMED PROPERTY DIVISION
PO BOX 83720
BOISE, ID  83720-9101

IDYLL AGENCY LLC
4555 W MINERAL DR.
525
LITTLETON, CO  80128

IFEANYI OKUZOR
ADDRESS ON FILE

II PERRYS INC.
1417 KELLAND DRIVE, SUITE G
CHESAPEAKE, VA  23320

IKEA
420 ALAN WOOD RD
CONSHOCKEN, PA  19428-1141

ILLINOIS COMMERCE COMMISSION
527 E CAPITOL AVE,,
SPRINGFIELD, IL  62701

ILLINOIS DEPARTMENT OF REVENUE
PO BOX 19006
SPRINGFIELD, IL  62794-9006

ILLINOIS DEPT OF EMPLOYMENT SECURITY
7650 MAGNA DR, STE 120
BELLEVILLE, IL  62223

ILLINOIS DEPT OF LABOR
160 N. LA SALLE STREET
C-1300
CHICAGO, IL  60601

ILLINOIS DEPT OF LABOR
524 S. 2ND STREET
STE 400
SPRINGFIELD, IL  62701

ILLINOIS DEPT OF NATURAL RESOURCES
ONE NATURAL RESEOURCES WAY
SPRINGFIELD, IL 62702-1271

ILLINOIS DEPT OF REVENUE
15 EXECUTIVE DR STE 2
FAIRVIEW HEIGHTS, IL 62208-1331

ILLINOIS DEPT POF REVENUE
200 S WYMAN ST
ROCKFORD, IL 61101

ILLINOIS DEPT OF REVENUE
2309 W MAIN ST STE 114
MARION, IL 62959-1196

ILLINOIS DEPT OF REVENUE
555 W MONROE, STE 1100
CHICAGO, IL 60661

ILLINOIS DEPT OF REVENUE
SUBURBAN N REGIONAL BLDG
9511 HARRISON ST
DES PLAINES, IL 60016-1563

ILLINOIS DEPT OF REVENUE
WILLARD ICE BLDG
101 W JEFFERSON ST.
SPRINGFIELD, IL 62702

ILLINOIS DIV OF EMS AND HIGHWAY SAFETY
422 S FIFTH ST
SPRINGFIELD, IL 62701

ILLINOIS ENVIRONMENTAL PROTECTION
AGENCY
1021 N GRAND AVE E
PO BOX 19276
SPRINGFIELD, IL 62794-9276

ILLINOIS SECRETARY OF STATE
501 S. SECOND ST.
SPRINGFIELD, IL 62756

ILLINOIS SECURITIES DEPARTMENT
421 E. CAPITOL AVE.
2ND FL
SPRINGFIELD, IL 62701

ILLINOIS SECURITIES DEPARTMENT
69 W WASHINGTON ST, STE 1220
CHICAGO, IL 60602

IM TRUCKING
2004 ORCHARD AVE.
BOULDER, CO 80304

IMPACT CLEANING LLC
5050 QUORUM DRIVE, SUITE 700
DALLAS, TX 75254

IMPACT GLASS
196 NORTH SAM GATES ROAD
OGDEN, UT 84404

IMPACT LEADERSHIP SOLUTIONS, LLC
1400 SIXTEENTH STREET, SUITE 400
DENVER, CO 80202

IMPACT LOGISTICS
ADRIAN WILLIAMS
7890 N BROTHER BLVD
MEMPHIS, TN 38133

IMPERIOS AUTO GLASS
649 W COMPTON
COMPTON, CA 90220

INCOCCIATI, LUCIANO
ADDRESS ON FILE

INDIANA - BUREAU OF MOTOR VEHICLES
PO BOX 100
WINCHESTER, IN 47394

INDIANA DEPARTMENT OF LABOR
402 W. WASHINGTON ST
ROOM W195
INDIANAPOLIS, IN 46204

INDIANA DEPARTMENT OF REVENUE
PO BOX 7206
INDIANAPOLIS, IN 46207

INDIANA DEPT OF ENVIRONMENTAL MGMT
INDIANA GOVERNMENT CENTER NORTH
100 N SENATE AVE
INDIANAPOLIS, IN 46204-2251

INDIANA DEPT OF NATURAL RESOURCES
402 W WASHINGTON ST
INDIANAPOLIS, IN 46204

INDIANA DEPT OF REVENUE
100 EXECUTIVE DR STE B
LAFAYETTE, IN 47905

INDIANA DEPT OF REVENUE
100 N SENATE IGCN
RM N105
INDIANAPOLIS, IN 46204

INDIANA DEPT OF REVENUE
105 E JEFFERSON BLVD STE 350
SOUTH BEND, IN 46601

INDIANA DEPT OF REVENUE
1200 MADISON ST STE E
CLARKSVILLE, IN 47129

INDIANA DEPT OF REVENUE
124 W SUPERIOR ST
KOKOMO, IN 46901

INDIANA DEPT OF REVENUE
1411 E 85TH AVE
MERRILLVILLE, IN 46410

INDIANA DEPT OF REVENUE
1531 S CURREY PIKE
STE 400
BLOOMINGTON, IN  47403

INDIANA DEPT OF REVENUE
30 N 8TH ST 3RD FL
TERRE HAUTE, IN  47807

INDIANA DEPT OF REVENUE
3640 N BRIARWOOD LN STE 5
MUNCIE, IN  47304

INDIANA DEPT OF REVENUE
4475 RAY BOLL BLVD
COLUMBUS, IN  47203

INDIANA DEPT OF REVENUE
500 S GREEN RIVER RD
STE 202, GOODWILL BLDG
EVANSVILLE, IN  47715

INDIANA DEPT OF REVENUE
7230 ENGLE RD., STE. 314
FT WAYNE, IN  46804

INDIANA DEPT OF WORKFORCE
DEVELOPMENT
INDIANA GOVERNMENT CTR SOUTH
10 N SENATE AVE
INDIANAPOLIS, IN  46204

INDIANA DHS OFFICE OF EMS
302 W WASHINGTON
INDIANAPOLIS, IN  46204-2258

INDIANA SECURITIES DIVISION
302 WEST WASHINGTON ST
ROOM E111
INDIANAPOLIS, IN  46204

INDIANAPOLIS TREASURERS OFFICE
200 E WASHINGTON ST
INDIANAPOLIS, IN  46204

INDUSTRIAL COMMISSION OF ARIZONA
LABOR DEPARTMENT
800 W. WASHINGTON ST
PHOENIX, AZ  85007

INDUSTRIAL POWER TRUCK & EQUIPMENT
436 POWER HOUSE ST
MCKINNY, TX  75071

INDUSTRIALEX MANUFACTURING CORP.
6250 JOYCE DRIVE
ARVADA, CO  80403

INGKA INVESTMENTS VENTURES US B.V.
ATTN: CEES AANHAANEN, EVA VAN DEN
BERG
BARGELAAN 20
LINDEN, CT  2333
NETHERLANDS

INGKA INVESTMENTS VENTURES US B.V.
BARGELAAN 202
LEIDEN
NETHERLANDS

INGRAM PARK MALL
6301 N.W. LOOP 410
SAN ANTONIO, TX  78238

INHYUK CHOI
ADDRESS ON FILE

IN-MOTION TIRES
316 GULF ST. STE 131
CIBOLO, TX  78108

INSIGHT AUTO GLASS
15334 E HINSDALE CIR UNIT
UNIT 1A
CENTENNIAL, CO  80112

INSPIRE LOGISTICS LLC
JEREMY GOODMAN
AMAZON DELIVERY STATION, DDT1
1400 E 10 MILE RD
HAZEL PARK, MI  48030

INSPIRED INVESTMENT OPPORTUNITIES LLC
JOSEPH YOUNG
1006 DANIEL DR
AUSTIN, TX  78704

INSTAFUEL
12354 AMELIA DR
HOUSTON, TX  77045

INSTANT TOWING
180 E SILVERADO RANCH 101
LAS VEGAS, NV  89183

INTEGRITY CAR RESTORATIONS LLC
2830 S. ALVERNON WAY
TUCSON, AZ  85713

INTELIFI
8730 WILSHIRE BOULEVARD 412
BEVERLY HILLS, CA  90211

INTELLIMOTIVE LTD.
101 W. EAGLE RD STE 236
HAVERTOWN, PA  19083

INTERINSURANCE EXCH OF THE
AUTO CLUB CORP CASHIERING
SANTA ANA, CA  92799

INTERMACO UNIVERSITY INC
4839 UNIVERSITY AVE NE
COLUMBIA HEIGHTS, MN  55421

INTERMOUNTAIN MOBILE TIRE
249 E 1475 SO
KAYSVILLE, UT  84037

INTERNAL REVENUE SERVICE LOCAL OFFICE
21309 BERLIN RD UNIT 13
GEORGETOWN, DE  19947

INTERNAL REVENUE SERVICE LOCAL OFFICE
600 ARCH STREET
PHILADELPHIA, PA  19106

INTERNAL REVENUE SERVICE LOCAL OFFICE
611 S. DUPONT HWY
DOVER, DE  19904

INTERNAL REVENUE SERVICE LOCAL OFFICE
844 KING ST
WILMINGTON, DE  19801

INTERNAL REVENUE SERVICE
P.O. BOX 7346
PHILADELPHIA, PA  19101-7346

INTERNATIONAL AUTO BODY
8656 RICHMOND HWY
ALEXANDRIA, VA  22309

INTERSTATE FLEET SERVICES
460 CAREDEAN DR
HORSHAM, PA  19044

INTERTIE INCORPORATED
475 COLOMA STREET
SUITE 190
SAUSALITO, CA  94965

INVICTUS MOBILE AUTO CARE
239 N ALLEN STREET
BENNINGTON, NE  68007

INZORI
BVAR. ARTIGAS 380 PUNTA CARRETAS,
11300
MONTEVIDEO  11300

IOWA BUREAU OF EMERGENCY & TRAUMA
SVC
312 E 12TH ST
DES MOINES, IA  50319

IOWA CITY SERVICE AND TIRE
410 KIRKWOOD AVE
IOWA CITY, IA  52240

IOWA DEPT OF NATURAL RESOURCES
WALLACE STATE OFFICE BLDG
502 E 9TH ST, 4TH FL
DES MOINES, IA  50319-0034

IOWA DEPT OF REVENUE
1305 E WALNUT ST, 4TH FL
DES MOINES, IA  50319

IOWA DIVISION OF LABOR
150 DES MOINES STREET
DES MOINES, IA  50309-1836

IOWA INSURANCE DIVISION
1963 BELL AVE, STE 100
DES MOINES, IA  50315

IOWA MOTOR TRUCK TRANSPORT INC.
PO BOX 38
GARNER, IA  50438

IOWA WORKFORCE DEVELOPMENT
1000 EAST GRAND AVENUE
DES MOINES, IA  50309

IOWA WORKFORCE DEVELOPMENT
UNEMPLOYMENT INSURANCE SERVICES
1000 E GRAND AVE
DES MOINES, IA  50319-0209

IPFS CORPORATION
PO BOX 100391
PASADENA, CA  91189-0391

IRENE TORO MARTINEZ
ADDRESS ON FILE

IRISHEXPRESS LLC
SHANE PARKER
9710 W COLDSPRING RD
GREENFIELD, WI  53228

ISAAC FREEMAN
ADDRESS ON FILE

ISAAC LOYND
ADDRESS ON FILE

ISAAC STARR
ADDRESS ON FILE

ISLAND BIDZ LLC
OCTAVIUS FERGUSON
3065 DANIELS RD  1285
WINTER GARDEN, FL  34787

ISLAND CHRYLSER
1239 HYLAN BLVD
STATEN ISLAND, NY  10305

ISPEED WIRELESS, INC
112 N MAIN ST
PAYETTE, ID  83661

ISSB LLC
2082 GARDNER LANE
WEST JORDAN, UT  84088

ITRUCKING LOGISTICS
ERIK RODRIGUEZ
4942 SPRUCE PINE LN
SACRAMENTO, CA  95842

J & J KURTZ LLC
JANIE KURTZ

J & L TIRE REPAIR INC
6104 36TH AVENUE SOUTH
TAMPA, FL  33619

J BUILT TRANSPORT
53 MELROSE AVENUE
EAST LANSDOWNE, PA  19050

9B HORIZONS, LLC
SHAW DARWISH
2010 BEVINGTON OAKS CIRCLE
KATY, TX  77450

J JOHNSON
ADDRESS ON FILE

J&A PAINTING AND BODY SERVICE
5290 LINCOLN ST
DENVER, CO  80216

J&I  GROUP INC.DBA CRUISE N COOL
480 EAST COPANS ROAD
POMPANO BEACH, FL  33064

J&J AUTO REPAIR AND TOWING
526 SMITHERS AVE S,,
RENTON, WA  98057

J&J AUTOMOTIVE &TRUCK REPAIR
3 PARKVIEW COURT
FARMINGDALE, NY  11735

J&J TIRES AND WHEELS LLC
11 UNION ST
LODI, NJ  07644

J&J VIP AUTO SPA
292 ETNA STREET
BROOKLYN, NY  11208

J&M HAULER
DAN PAGE
7229 PETURSDALE CT
BOULDER, CO  80301

J&R TOWING SERVICES CORP
1838 67TH AVE
OAKLAND,, CA  94621

JA-2 LLC
ALI BARGHELAME
1355 S COLORADO BLVD STE 406
DENVER, CO  80222

JABRE LLC
ANDREW BABCOCK
1002 N MADISON ST
TACOMA, WA  98406-4509

JACK HAYES
ADDRESS ON FILE

JACK PHELAN CHRYSLER DODGE JEEP RAM
5859 SOUTH LA GRANGE ROAD,,
COUNTRYSIDE, IL  60525

JACK WILLIAMS TIRE CO INC
DBA JACK MOBILE TIRE
SCRANTON, PA  18505

JACKIE COOPER IMPORTS
9393 S MEMORIAL DR
TULSA, OK  74133

JACKSON & HERTOGS
909 MONTGOMERY STREET SUITE 200
SAN FRANCISCO, CA  94133

JACKSON BROTHERS TOWING LLC
6606 ABERCORN STREET STE 118
SAVANNAH, GA  31405

JACKSON COUNTY COLLECTOR
412 12TH STREET
KANSAS CITY, MO  64106

JACKSON GROUP PETERBILT PDX BASIN
4810 N BASIN AVE
PORTLAND, OR  97217

JACKSON MAINTENANCE AND REPAIR
9261 S HARTFORD PARK AVE O104
WEST JORDAN,, UT  84081

JACKSONVILLE CHRYSLER
JEEP DODGE RAM WESTSIDE
JACKSONVILLE, FL  32220

JACKSONVILLE DEPT OF FINANCE & ADMIN
117 W DUVAL ST, STE 300
JACKSONVILLE, FL  32202

JACOB COPELAND
ADDRESS ON FILE

JACOBS, SHAWN
ADDRESS ON FILE

JADE REYNOLDS
ADDRESS ON FILE

JAEL VICTORIA HAMRA
ADDRESS ON FILE

JAG TRUCKS LLC
JOHN DUKE
1630A 30TH ST  172
BOULDER, CO  80301

JAILICHUANG HONGKONG CO LTD
NO 2 ON YIU STREET
HONG KONG  999077
CHINA

JAIME BOTERO
ADDRESS ON FILE

JAKE DUBOIS
ADDRESS ON FILE

JAKE SWEENEY CHRYSLER JEEP DODGE
RAM
85 W KEMPER RD
SPRINGDALE, OH  45246

JAKKAR POPE
ADDRESS ON FILE

JALESSA HAZZARD
ADDRESS ON FILE

JAM COLLISION
1125 BRUNSWICK AVENUE,
LAWRENCEVILLE, NJ  08648

JAMAAL AHMED
ADDRESS ON FILE

JAMES A. RANCOURT
ADDRESS ON FILE

JAMES ARMSTRONG
ADDRESS ON FILE

JAMES BUSH
ADDRESS ON FILE

JAMES FOSTER
ADDRESS ON FILE

JAMES JONES
ADDRESS ON FILE

JAMES LEPAGE
ADDRESS ON FILE

JAMES SETSER
ADDRESS ON FILE

JAMES, NATHAN
ADDRESS ON FILE

JAMI CALLAWAY
ADDRESS ON FILE

JAMIE PLACENSIA
ADDRESS ON FILE

JAMIESON, NICOLAS
ADDRESS ON FILE

JANELLE JACKSON
ADDRESS ON FILE

JANET DREFAHL
ADDRESS ON FILE

JARDE, LLC
JOSEPH OTTE
1402 LAKE TAPPS PKWY SE F104-432
AUBURN, WA  98092

JARDIN BODY SHOP
7607 HILLCROFT ST.
HOUSTON, TX  77081

JARED ROBERTSON
ADDRESS ON FILE

JAROSLAVSKY, EZEQUIEL
ADDRESS ON FILE

JAS TOTAL ENT LLC
DBA MAACO COLLISION
REPAIR & AUTO PAINTING
MEMPHIS, TN  38134

JASON BURNS
ADDRESS ON FILE

JASON DAWSON
ADDRESS ON FILE

JASON GANNON LLC
JASON GANNON

JASON LUPA
ADDRESS ON FILE

JASON NILES
ADDRESS ON FILE

JASON REICHNER
ADDRESS ON FILE

JASON SCHIFERL
ADDRESS ON FILE

JATS TRANSPORTATION DBA MAACO
230 GLOUCESTER PIKE
LAWNSIDE, NJ  08045

JAUREGUIBERRY, PAZ
ADDRESS ON FILE

JAWS LOGISTICS LLC
CHRISTOPHER CHANG
2965 SE ROYALWOOD PL
PORT ORCHARD, WA  98367

JAY HOLMAN
ADDRESS ON FILE

JAYONE CONSULTING LLC
RUDOLPH JACKSON
3 PINE GROVE DR
LOCUST GROVE, GA  30248

JAYS AUTO BODY
6355 W COLLEGE DR
PALOS HEIGHTS,, IL  60463

JAYSON POWELL
ADDRESS ON FILE

JC MOBILE AUTO AND TRAILER REPAIR, LLC
5020 5TH AVENUE 22
KEY WEST, FL  33040-5724

JC MOBILE DENT REPAIR
19192 S. SYLVAN AVE.
19192 S. SYLVAN AV.
ESTACADA, OR  97023

JC ROADSIDE LLC
5835 YUCATAN DRIVE ORLANDO FL
ORLANDO, FL  32807

JCF AUTOS LLC
DBA STEVENS JERSEY CITY FORD
JERSEY CITY, NJ  07304

JDJ INVESTMENT GROUP LL
TRACY BLACK
840 LAKELAND AVE
NAPLES, FL  34110

JDK DELIVERY LLC
TREASSIA HALL-CAWTHON
12955 WOODLAKE RD
ELBERT, CO  80106

JDK DELIVERY LLC
TREASSIA HALL-CAWTHON
29442 MOHN CT
GOLD BEACH GOLD BEACH, OR  97444

JDM CREATIVE LLC
4475 ZENOBIA ST
DENVER, CO  80212

JDM CREATIVE
JUSTIN MCNEILL
15252 WEST WARREN DR
LAKEWOOD, CO  80228

JDWHALE
ADDRESS ON FILE

JEAN-BART, SAMUEL
ADDRESS ON FILE

JEANETTE GOMEZ
ADDRESS ON FILE

JEFF BELZER ROSEVILLE
CHRYSLER DODGE JEEP RAM
ROSEVILLE, MN  55113

JEFF SNYDER
ADDRESS ON FILE

JEFFERSON BANK OF MISSOURI
ATTN: LILLIAN MCCUTCHEN
700 SOUTHWEST BLVD
PO BOX 1015
JEFFERSON CITY, MO  65109

JEFFERSON BANK OF MISSOURI
C/O LOAN DEPT.
700B SOUTHWEST BLVD
JEFFERSON CITY, MO  65109

JEFFERSON BANK
ATTN: HEIDI LANGE, LILLIAN MCCUTCHEN
700B SOUTHWEST BOULEVARD
JEFFERSON CITY, MO  65109

JEFFERSON COUNTY CLERK AND
RECORDER
11139 BRADFORD RD
LITTLETON, CO  80127

JEFFERSON COUNTY
ATTN TAX DIVISION
200 S 5TH ST, STE 200N
LOUISVILLE, KY  40202

JEFFERSON PARISH
ATTN REVENUE & TAXATION
1233 WESTBANK EXPRESSWAY, 4TH FL
HARVEY, LA  70058

JEFFERY HARPER
ADDRESS ON FILE

JEFFREY CLAYTON
ADDRESS ON FILE

JEFFREY SPECTOR
ADDRESS ON FILE

JEFFREYS AUTOMOTIVE / COLLISION
5907 DENTON HWY
HALTOM CITY, TX  76148

JELINEK MANAGEMENT, LLC
11701 N.W. 10TH STREET
YUKON, OK  73099

JELINEK MANAGEMENT, LLC
SHERON OWEN
11701 N.W. 10TH STREET
YUKON, OK  73099

JENCO IND
4910 ONEIDA ST
COMMERCE CITY, CO  80022

JENIFER SNYDER TRUST
ADDRESS ON FILE

JENNEK INC.
14907 MURRAY ROAD SOUTHWEST
LAKEWOOD, WA  98439

JENNIFER ALLEN
ADDRESS ON FILE

JENNIFER MAY
ADDRESS ON FILE

JENNIFER ROBERTSON
ADDRESS ON FILE

JENNY FLOW LLC
JENNIFER KIERNAN
15131 W ILIFF PL
LAKEWOOD, CO  80228

JENSEN TIRE AND AUTO
10365 SOUTH 136TH STREET
OMAHA, NE  68138

JEREL KINNEY
ADDRESS ON FILE

JEREMY SWITZER
ADDRESS ON FILE

JERMAINE HAIRSTON
DBA ON TIME BRICK & VINYL SIDE CLEANING
FORT MILL, SC  29715

JERONIMO SOLER, JUAN
ADDRESS ON FILE

JERRY WILDER
ADDRESS ON FILE

JERSEY INVESTMENTS
DIEGO SALEM
164 SOUTH JERSEY ST
DENVER, CO  80224

JESSE LETHERWOOD INC
101 WINDSOR DR
WYLIE, TX  75048

JESSE RODARTE
ADDRESS ON FILE

JESSICA DENOMME
ADDRESS ON FILE

JESSICA FARMER
ADDRESS ON FILE

JET DELIVERY
ROBERT THOMPSON
3318 HOWARD ST STE 140
MCCLELLAN PARK, CA  95652

JEYFRED GALEA TORRES
ADDRESS ON FILE

JFA COLLISION LTD
1301 ARTIC AVE
BOHEMIA, NY  11716

JGI WHOLESALE
KHALIL JABER
3417 W ORIOLE AVE
VISALIA, CA  93291-8096

JHAB1 CO MAACO AUTO BODY
1020 CENTRAL AVE S
KENT, WA  98032

JIFFY LUBE
28145 S TAMIAMI TRL
BONITA SPRINGS, FL  34134-3204

JILL HODES
ADDRESS ON FILE

JIM POOLE
ADDRESS ON FILE

JIM SHORKEY COLLISION CENTER
185 COLONIAL MANOR ROAD
SUITE B
IRWIN, PA  15642

JIMENEZ, DIANA
ADDRESS ON FILE

JIMS TOWING SERVICE
5001 STINE RD.
BAKERSFIELD, CA  93313

JINOUS AZGHANDI
ADDRESS ON FILE

JJ AUTO TRANS INC
13337 SOUTH ST STE 810
810
CERRITOS, CA  90703

JJ&L TOWING SERVICE AND RECOVERY
2813 S 1ST ST
ROGERS, AR  72758

JJMA INVESTMENTS LLC
JESSICA NOBEL

JJS COLLISION DBA ALL HOUR COLLISION
20 BROOKLYN AVENUE
BALDWIN, NY  11510

JK HONE AWAY LLC
JASON ARONNE
1543 2ND ST
SARASOTA, FL  34236

JK SLYBY
ADDRESS ON FILE

JL AUTO BODY & REPAIR
15944 VALLEY BLVD
FONTANA, CA  92335

JL JOSHUA INC
DBA MAACO AUTO BODY AND PAINT
SUNNYVALE, CA  94089

JLB7 TRUCKING, LLC
BRIAN COPELAND
1089 S WALDEN WAY UNIT 211
AURORA, CO  80017

JLHMBM LLC
JOHN HUMPAL
1901 MACKENZIE CT
FORT COLLINS, CO  80528

JLP VAN INVESTORS LLC
JOSHUA PEEBLES
6284 OXFORD PEAK PL
CASTLE ROCK, CO  80108

JMJ RHYMES WITH BABY
MATTHEW SMEBY
48305 S SPERRY GRADE RD
GREENOUGH, MT  59823-9625

JNL HOLDINGS LLC
JENNIFER LADD
1102 NE KINGFISHER CT
BENTONVILLE, AR  72712

JOANNE LEE
ADDRESS ON FILE

JOAQUIN SORAIDE
ADDRESS ON FILE

JOB DONE WRIGHT SERVICES LLC
2572 ROBERT TRENT JONES DR APT 1224
ORLANDO, FL  32835

JOE CARSON
ADDRESS ON FILE

JOE YOUNG
ADDRESS ON FILE

JOES TRUCK & TRAILER REPAIR LLC
4711 PONDEROSA DR
STOVER, MO  65078

JOHN BANASZAK
ADDRESS ON FILE

JOHN BRUERE
ADDRESS ON FILE

JOHN DAVID
ADDRESS ON FILE

JOHN DUNCAN
ADDRESS ON FILE

JOHN GOEBEL
ADDRESS ON FILE

JOHN JAMES
ADDRESS ON FILE

JOHN LUNDQUIST
ADDRESS ON FILE

JOHN MCGLYNN
ADDRESS ON FILE

JOHN MILLER
ADDRESS ON FILE

JOHN ROWAN
ADDRESS ON FILE

JOHNATHAN LOVE
ADDRESS ON FILE

JOHNATHON DAVISON
ADDRESS ON FILE

JOHNELLS PRESSURE WASHING LLC
1411 MUNAL DR
BATON ROUGE, LA  70816

JOHNLINDY RENTALS
MELISSA JOHNSON

JOHNS TOWING LLC
7985 BRISTOL PIKE
LEVITTOWN, PA  19057

JOHNSON BROTHERS FORD
7455 S GENERAL BRUCE DR,,
TEMPLE, TX  76502

JOHNSON COUNTY KANSAS
111 S. CHERRY ST
OLATHE, KS  66061

JOHNSON COUNTY MOTOR VEHICLE
PO BOX 29192
SHAWNEE MISSION, KS  66201

JOHNSON COUNTY TREASURY
111 S. CHERRY SUITE 1500
OLATHE, KS  80211

JOHNSON, CHELCIA
ADDRESS ON FILE

JOHNSON, TODD
ADDRESS ON FILE

JOHNSTON FAMILY VENTURES
WADE JOHNSTON

JOKER TOWING AND RECOVERY
105 REVERE DR.
J. PRATT
HARLEYSVILLE, PA  19438

JONAS PRODUCTIONS, INC
ATTN: A/R DEPT.
8606 NORTH 700 WEST
FOUNTAINTOWN, IN  46130

JONATHAN MYERS
ADDRESS ON FILE

JONATHAN WATSON
ADDRESS ON FILE

JONES LANG LASALLE AMERICAS, INC (JLL)
700 OAKMONT LANE 2ND DOOR
WESTMONT, IL  60559

JONES, JAHDEY
ADDRESS ON FILE

JONES, JUSTIN
ADDRESS ON FILE

JONES, NACOLE
ADDRESS ON FILE

JONOCO TRUCK RENTALS LLC
JONATHAN ORTIZ
1001 S MAIN ST 49
KALISPELL, MT  59901

JONOCO TRUCK RENTALS LLC
JONATHAN ORTIZ
1001 S MAIN ST STE 600
KALISPELL, MT  59901

JONS WINDSHIELD SERVICE
P.O. BOX 74054
DALLAS, TX  75374

JOOS, STEPHEN
ADDRESS ON FILE

JORDAN NEWSOME
ADDRESS ON FILE

JORDANN FEHR
ADDRESS ON FILE

JORGE ALBERTO CARIAS ROSAS
ADDRESS ON FILE

JORGE DIAZ CRUZ
ADDRESS ON FILE

JOSE ANDRES MELENDEZ
ADDRESS ON FILE

JOSE NIEVES
ADDRESS ON FILE

JOSE RAMOS
ADDRESS ON FILE

JOSE RESREPO
ADDRESS ON FILE

JOSEPH CONROY
ADDRESS ON FILE

JOSEPH HART
ADDRESS ON FILE

JOSH ANDERSON
ADDRESS ON FILE

JOSH HIBBS
ADDRESS ON FILE

JOSHUA CARTER
ADDRESS ON FILE

JOSHUA EVANS
ADDRESS ON FILE

JOSHUA FINK
ADDRESS ON FILE

JOSHUA HARTLE
ADDRESS ON FILE

JOSHUA NELSON-ARCHER
ADDRESS ON FILE

JOSUE GARRIDO
ADDRESS ON FILE

JOURNEY DYNAMICS LLC
NICHOLAS RICE
3203 MULBERRY HILL RD 303
COPPELL, TX  75019

JPK
860 TABOR STREET
SUITE 200
LAKEWOOD, CO  80401

JRGS INVESTMENTS, LLC
CHRIS BEISLER
14264 W DARTMOUTH AVE
LAKEWOOD, CO  80228

JRP TOWING LLC
3122 N CAMAC ST
6118 GERMANTOWN AVE
PHILADELPHIA, PA  19133

JRS CONSTRUCTION INC
JOHN SCIALES

JSARE LLC
JEFFREY DALTON
436 W TWO RIVERS DR
EAGLE, ID  83616

JSB LOGISTICS CORPORATION
SCOTT SCHALLER
1719 S GROVE AVE B
ONTARIO, CA  91761

JSGG ENTERPRISES, LLC
JOSEPH ESPOSITO
201 SE 2ND ST
ONTARIO, OR  97914

JSN ENTERPRISES
2500 CHARLES LANE
SUGAR LAND, TX  77498

JSSJR ENT INC VILLAGE TRUCK SALES
800 CHESHIRE RD
LANESBOROUGH, MA  01237

JTB ENTERPRISE
7520 HORNWOOD DRIVE
1607
HOUSTON, TX  77036

JUAN (TONY) VALDEZ
ADDRESS ON FILE

JUAN CARLOS REINIS
ADDRESS ON FILE

JUAN GARCIA
ADDRESS ON FILE

JUAREZ AUTO BODY AND PAINT LLC
14339 MORENO DR
CALDWELL,, ID 83607

JUDICIAL ARBITER GROUP, INC
1601 BLAKE STREET
SUITE 400
DENVER, CO 80202

JULIAN INVESTMENTS LLC - JEFFERSON
BANK
PHIL KIM
15858 W 83RD AVE
ARVADA, CO 80007

JULIAN INVESTMENTS LLC
15858 W. 83RD AVE
ARVADA, CO 80007

JULIAN ROBERTO BENDINGER
ADDRESS ON FILE

JULIAN TENNYSON
ADDRESS ON FILE

JULIANNA MAXWELL
207 E 34TH ST
APT C
TUCSON, AZ 85713

JULICK INVESTMENTS, LLC
NICK FOX
42062 OAKWOOD ST
ELIZABETH, CO 80107

JULIE GILLESPIE
ADDRESS ON FILE

JULIE MARCUM
ADDRESS ON FILE

JULIO PERDOMORIVERA
ADDRESS ON FILE

JULIS, FEDERICO
ADDRESS ON FILE

JUMPCLOUD INC
2040 14TH ST, STE 200
BOULDER, CO 80302

JUNIORS AUTOBODY AND CUSTOMS
1039 28TH STREET
ORLANDO, FL 32805

JUST FIX IT, LLC.
333 27TH STREET
333 27TH STREET
ORLANDO, FL 32806

JUST FOR YOU SERVICES
3824 CEDAR SPRINGS ROAD
STE 130
DALLAS, TX 75219

JUST4WHEELS
JORDEN VAN HEST
324 E WHITE HORSE PK
GALLOWAY, NJ 08205

JUSTIN NOEL
ADDRESS ON FILE

JUVIBROWHOLESALE LLC
JUVENAL RODRIGUEZ
8025 CLAIREMONT MESA BLVD
SAN DEIGO, CA 92111

JV MOBILE AUTO DETAIL
4045 NORTH BONITA STREET
SPRING VALLEY, CA 91977

JW SOFTWARE, INC.
12300 OLD TESSON ROAD S 400B
SAINT LOUIS, MO 63128

JWO LLC
31 KRESTVIEW LANE
GOLDEN, CO 80401

JWO LLC
JOSH WOLKON
31 KRESTVIEW LANE
GOLDEN, CO 80401

K & K CONNECTIONS, LLC
WILLIAM TRENT
3224 HOWLETT ROAD
NORTH CHESTERFIELD, VA 23237

K & P AUTO BODY
63 POLK AVE
63 POLK AVE
HEMPSTEAD, NY 11550

K&H HOLDINGS LLC
KELLY HAMILTON
2603 E 145TH CT
THORNTON, CO 80602

K&J MOBILE OIL CHANGE
10181 WINDMILL LAKES BLVD  APT 312
APT 312
HOUSTON, TX 77075

K&T TRUCK REPAIR
3259 LUYUNG DR
RANCHO CORDOVA, CA 95742

K2D PROPERTIES
2828 SOUTH STATE STREET
SALT LAKE CITY, UT 84115

K2D PROPERTIES
ATTN: KIMBALL STEWART
1020 SOUTH LEGACY VIEW ST
SALT LAKE CITY, UT 84014

K2D PROPERTIES
KIMBALL STEWART
1020 SOUTH LEGACY VIEW ST
SALT LAKE CITY, UT 84014

KALS COUCHES LLC
MARK KALOKITIS
4 STEPHANIE LANE
ROBBSINSVILLE, NJ 08691

KAM FLEET SERVICES
27160 N 77TH AVE
PEORIA, AZ 85383

KAMILI ENTERPRISE (MAACO)
3475 OAK VALLEY RD NE, UNIT 2640
ATLANTA, GA 30326

KAMP SOLUTIONS LLC
CHRIS LANGSENKAMP
9644 LAMERIA DR
HIGHLANDS RANCH, CO 80130

KANE KALTENBRONN
ADDRESS ON FILE

KANGAROO KOURIER LLC
155 E FRYE RD
APT 418
CHANDLER, AZ 85225

KANISHA STATON
ADDRESS ON FILE

KANSAS BOARD OF EMS
900 SW JACKSON, STE 1031
TOPEKA, KS 66612

KANSAS CITY DEPARTMENT OF FINANCE
414 E 12TH ST
KANSAS CITY, MO 64106

KANSAS DEPT OF HEALTH & ENVIRONMENT
1000 SW JACKSON ST
TOPEKA, KS 66612

KANSAS DEPT OF LABOR
401 SW TOPEKA BLVD
TOPEKA, KS 66603

KANSAS DEPT OF LABOR
EMPLOYMENT SECURITY
UNEMPLOYMENT INSURANCE
4601 STATE AVE
KANSAS CITY, KS 66102

KANSAS DEPT OF REVENUE
120 SE 10TH AVE
TOPEKA, KS 66612-1588

KANSAS MOTOR VEHICLE DIVISION
600 LAMAR AVE
MISSION, KS 66202

KANSAS SECURITIES COMMISSIONER
KANSAS INSURANCE DEPT
1300 SW ARROWHEAD RD
TOPEKA, KS 66604

KANSAS STATE TREASURER
UNCLAIMED PROPERTY DIVISION
900 SW JACKSON, STE 201
TOPEKA, KS 66612

KAR KORNER INC
4925 N 2ND ST
LOVES PARK, IL 61111

KARAS COLLISION REPAIR, INC
8601 PEARL STREET
THORNTON
THORNTON, CO 80229

KAREN ROSENDAHL
ADDRESS ON FILE

KAREN TUCKER
ADDRESS ON FILE

KAREN WATTS
ADDRESS ON FILE

KARI MARAVI
ADDRESS ON FILE

KATALON, INC.
1776 PEACHTREE ROAD NORTHWEST
ATLANTA, GA 30309

KATHERINE SMITH-DZICZKOWSKI
ADDRESS ON FILE

KATHRYN SANDERS
ADDRESS ON FILE

KATIE ANDERSEN
ADDRESS ON FILE

KATIE MOCHAN
ADDRESS ON FILE

KATS OUT THE BAG LLC
JACOB FINN
1906 UTICA PIKE
JEFFERSONVILLE, IN 47130

KAWELL, JACK
ADDRESS ON FILE

KAY COURIERS LLC
6000 POPLAR AVE, STE 250
MEMPHIS, TN  38119

KB MOBILE OIL
1217 W HATCHER RD, STE 31
PHOENIX, AZ  85021-0500

KC AUTO CENTER 2.0, LLC
1460K NW OLYMPIC DR
GRAIN VALLEY, MO  64029

KEENS BODY SHOP INC
907 E 5TH AVE
COLUMBUS, OH  43201

KEEP ROLLING AUTOMOTIVE
5526 MARBLE RAVINE DR
RICHMOND, TX  77407

KEEWEST LOGISTICS
RICHARD EVERIDGE
173 FREYBROOK DR
RICHMOND, KY  40475

KEFFER CJDR
8214 E. INDEPENDENCE BLVD
CHARLOTTE, NC  28227

KEIONEST FELDER
ADDRESS ON FILE

KEITH YOUNT
ADDRESS ON FILE

KEITH, CHANDLER M
ADDRESS ON FILE

KELLY, SHANNON
ADDRESS ON FILE

KEN COBBS
ADDRESS ON FILE

KEN FLORY
ADDRESS ON FILE

KEN GANLEY CDJR BEDFORD
310 BROADWAY AVE,,
BEDFORD, OH  44146

KEN GOODEN
ADDRESS ON FILE

KEN WOODS
ADDRESS ON FILE

KENDALL DU TOIT
ADDRESS ON FILE

KENDALL STUBBS
ADDRESS ON FILE

KENNEDI BONDS
ADDRESS ON FILE

KENNEDY, JOHANNA
ADDRESS ON FILE

KENNER FINANCE DEPARTMENT
1610 REVEREND RICHARD WILSON DR
KENNER, LA  70062

KENNETH MAUN - TAC
2300 BLOOMDALE RD 2302
MCKINNEY, TX  75071

KENSWORTH OF LOUISIANA
228 ST CHARLES AVE
NEW ORLEANS, LA  70130

KENT COUNTY
ATTN TREASURER
300 MONROE AVE NW
GRAND RAPIDS, MI  49503

KENTUCKY BOARD OF EMS
500 MERO ST, 5TH FL
5SE32
FRANKFORT, KY  40601

KENTUCKY DEPT OF REVENUE
15100 N US 26 E, STE 2
CORBIN, KY  40701

KENTUCKY DEPT OF REVENUE
1539 GREENUP AVE
ASHLAND, KY  41101

KENTUCKY DEPT OF REVENUE
181 HAMMOND DR
HOPKINSVILLE, KY  42240

KENTUCKY DEPT OF REVENUE
201 W PROFESSIONAL PARK CT
BOWLING GREEN, KY  42104

KENTUCKY DEPT OF REVENUE
501 HIGH ST, STATION 38
FRANKFORT, KY 40601-2103

KENTUCKY DEPT OF REVENUE
600 W CEDAR ST, 2ND FL WEST
LOUISVILLE, KY 40202

KENTUCKY DEPT OF REVENUE
CLARK BUSINESS COMPLEX, STE G
2928 PARK AVE
PADUCAH, KY 42001

KENTUCKY DEPT OF REVENUE
CORPORATE CENTER
401 FREDERICA ST
BDLG C, STE 201
OWENSBORO, KY 42301

KENTUCKY DEPT OF REVENUE
TURFWAY RIDGE OFFICE PARK
7310 TURFWAY RD, STE 190
FLORENCE, KY 41042

KENTUCKY DEPT OF REVENUE
UNIPLEX CENTER
126 TRIVETTE DR, STE 203
PIKEVILLE, KY 41501

KENTUCKY DEPT OF
ENVIRONMENTAL PROTECTION
300 SOWER BLVD
FRANKFORT, KY 40601

KENTUCKY LABOR CABINET
500 METRO ST, 3RD FL
FRANKFORT, KY 40601

KENTUCKY PERSONNEL CABINET
501 HIGH ST
FRANKFORT, KY 40601

KENTUCKY SECURITIES DIVISION
500 METRO ST
FRANKFORT, KY 40601

KENTUCKY STATE TREASURER
UNCLAIMED PROPERTY DIVISION
1050 US HIGHWAY 127 SOUTH, STE 100
FRANKFORT, KY 40601

KEOVILAYSONE, NATHAN T
ADDRESS ON FILE

KERMAN MANAGEMENT, LLC
3800 IRVING ST
DENVER, CO 80211

KERMAN MANAGEMENT, LLC
DARIUS KERMAN
3800 IRVING ST
DENVER, CO 80211

KERMAN MANAGEMENT, LLC
DARIUS KERMAN
3820 IRVING ST
DENVER, CO 80211

KERMAN VEHICLES OREGON, LLC
DARIUS KERMAN
201 SE 2ND ST
ONTARIO, OR 97914

KESLAINE AMERICE
ADDRESS ON FILE

KEVIN DUNN
ADDRESS ON FILE

KEVIN HARRUB
ADDRESS ON FILE

KEVIN WARDEN
ADDRESS ON FILE

KEVINS DETAILING LLC
723 TAFT AVE
VIRGINIA BEACH, VA 23452-3033

KEY ENTERPRISES INC./ MAACO
N982 CRAFTSMEN DRIVE
GREENVILLE, WI 54942

KEY TECH
1023 SW 4TH ST
GRESHAM, OR 97080

KEYSTONE PRES WASHNG & ROOF
CLEANING LLC
117 BRADFORD SQ DR
TRAFFORD, PA 15085

KEYSTONE/ROSS BAKER
8750 VANALDEN AVE. NORTHRIDGE, CA
91324
NORTHRIDGE, CA 91324

KG RENTALS LLC
KEN GOODEN
1561 S ST PAUL ST
DENVER, CO 80210

KIA JOHNSON
ADDRESS ON FILE

KILDOW, ZACHERY
ADDRESS ON FILE

KILE, MICHAEL
ADDRESS ON FILE

KIM HANNA
ADDRESS ON FILE

KIM, PAUL
ADDRESS ON FILE

KIMBERLY FULLER
ADDRESS ON FILE

KING COUNTY DMV
500 4TH AVE
ROOM 401
SEATTLE, WA  98104

KING KEY
762 E HILLVIEW ST
MESA, AZ  85203

KING MOTORSPORT
11217 TUXFORD ST
SUN VALLEY, CA  91352

KING SHALAM MALAMS LLC
910 AVENUE A
MARRERO, LA  70072

KINGBEE RENTALS, LLC
MARK GLEED
2272 S 5600 W
WEST VALLEY CITY, UT  84120

KINGDOM MOBILE AUTO REPAIR
804 ODOM CT
SYMRNA, TN  37167

KINGS BODY SHOP INC
7150 NW 53RD TERRA
MIAMI, FL  33166

KINGS MOBILE CARE
7789 ARUNDEL MILLS BLVD APT 48
HANOVER, MD  21076

KINGSTON ENTERPRISES LLC
CORETTA KINGSTON
6841 FOREST HILL AVE
RICHMOND, VA  23225

KINSMEN REALITY
LATARIAN BROWN
6205 CHAPEL HILL BLVD
200, 500
PLANO, TX  75093

KIRCHMANN, DUNCAN
ADDRESS ON FILE

KIRK AMOS DELIVERY AND COURIER LLC
8311 BRIER CREEK PKWY
STE 105-137
RALEIGH, NC  27617

KIRKPATRICK, RANDALL LEE
ADDRESS ON FILE

KISER, WESLEY
ADDRESS ON FILE

KKC AUTO LLC DBA MAACO
2089 RICHMOND TERR
STATEN ISLAND, NY  10302

KLEIGHTON WESTPHALL
ADDRESS ON FILE

KLEIMAN, EMIL
ADDRESS ON FILE

KLEIN, ANDREW
ADDRESS ON FILE

KLST ENTERPRISES LNC.
KEVIN LANE
378 NORTHLAKE BLVD, 181
N PALM BEACH, FL  33408

KMBARON CONSULTING LLC
KEVIN BARON
533 NE FARGO ST
PORTLAND, OR  97212

KMUSA LLC.
6479 M 66 N
-KM USA
CHARLEVOIX, MI  49720

KNIGHT, ZACHARY
ADDRESS ON FILE

KNIGHTS COLLISION & AUTO CENTER INC.
2000 EASTERN PKWY
BROOKLYN, NY  11233

KNOWBE4, INC.
33 N GARDEN AVE
STE 1200
CLEARWATER, FL  33755

KNOX FLEET & DISPLAY
4523 ENDEAVOR DRIVE UNIT A
JOHNTOWN, CO  80534

KOCH, SOFIA
ADDRESS ON FILE

KOCHAVA
201 CHURCH STREET
SANDPOINT, ID  83864

KOHLENBERG, ERYN
ADDRESS ON FILE

KOKUA ENTERPRISES LLC
TRAVIS FONSECA
7160 S RIVERWOOD WAY
AURORA, CO  80016

KOLLER, AUSTIN
ADDRESS ON FILE

KONA CLEANING SERVICES LLC
3028 W CLYDE PL
DENVER, CO  80211

KOOL RUNNINGS LLC
ROLAND SINCLAIR
2223 FINCH CIRCLE
SAN JACINTO, CA  92582

KOOTENAI COUNTY DMV
451 GOVT WAY
COEUR DALENE, ID  83814

KOVARIK, MICHAEL JOHN
ADDRESS ON FILE

KP DETAILZ LLC
7100 W GRANDVIEW RD
2104
PEORIA, AZ  85382

KRAKEN AUTO & COLLISION
2451 POND ROAD
RONKONKOMA, NY  11779

KRAUS, JAMES
ADDRESS ON FILE

KRE COLONIE OWNER LLC
ELAHEH FARAHMARZI
131 COLONIE CENTER
ALBANY, NY  12205

KRE COLONIE OWNER LLC
LOCKBOX 28477
PO BOX 28477
NEW YORK, NY  10087-8477

KREBS PROPERTIES LLC
GABRIEL KREBS
5166 NW 151ST TERRACE
PORTLAND, OR  97229

KREBS PROPERTIES
(PREVIOUSLY XENIA REALTY)
PORTLAND, OR  97229

KRISTA BAUMBACH
ADDRESS ON FILE

KRISTA GUNDERSON
ADDRESS ON FILE

KRISTENS TRUCKS AND THINGS LLC
KRISTEN DUNAVANT
1505 NE BENJAMIN GREEN
BENTONVILLE, AR  72712

KRISTIE NORDEN
ADDRESS ON FILE

KRISTINA RIVERS
ADDRESS ON FILE

KRISTOPHER USSERY
ADDRESS ON FILE

KROENKE SPORTS HOLDINGS
1000 CHOPPER CIRCLE
DENVER, CO  80204

KSW LLC
KEITH WICKHAM
6299 E 123 RD DR
BRIGHTON, CO  80602

KTG SOLUTIONS
KEVIN GARCIA
14641 ZUNI ST
BROOMFIELD, CO  80023

KTK ENTERPRISES
KIRK LAUTENSLEGER
1304 CHESTNUT ST, STE F
MURRAY, KY  42071-1698

KURT MILLER VANS LLC
KURT MILLER
1750 LITTLE RAVEN ST 610
DENVER, CO  80202

KUSCH, JORDAN
ADDRESS ON FILE

KUZN GLOBAL LIMITED LLC
GRIGORIY KUZNETSOV
16897 LYONS AVE SE
PRIOR LAKE, MN  55372

KWD AUTOMOTIVE (DBA CATSTRAP)
6700 CEMETERY
WHITEHOUSE, OH  43571

KWIK KAR AUTO CARE
820 SOUTH PERKINS ROAD
STILLWATER, OK  74074

KYLE SAMUELS
ADDRESS ON FILE

KYLE TRUJILLO
ADDRESS ON FILE

KYLE WILSON
ADDRESS ON FILE

KYLE'S AUTO MOBILE DETAILING LLC
8211 HULL ST RD
CHESTERFIELD, VA  23235

L & G AUTO BODY SHOP LLC
20 PLEASANT  STREET
CUMBERLAND, RI  02864

L&R SERVICE 1 INC.
4712 SO. 134TH PL.
SEATTLE, WA  98168

L&T AUTO REPAIR
14150 SOUTH INDIANA AVENUE
RIVERDALE, IL  60827

L0ONG LEWIS FORD OF CORINTH
1500 S HARPER RD
CORINTH, MS  38834

LA EXPRESS LLC
JOEL PUCKETT
2741 DURSILLAS DR
PLAINFIELD, IN  46168

LA RED COMPUTACION SRL
AV INDEPENDENCIA, 848 PISO 1
URUGUAY
URUGUAY

LA ROCCA, FLORENCIA
ADDRESS ON FILE

LADD VENTURES
CHRISTOPHER LADD
1102 NE KINGFISHER CT
BENTONVILLE, AR  72712

LAFONTAINE CDJR OF LANSING
6131 S PENNSYLVANIA AVE
LANSING, MI  48911

LAHITEAU, MORGANA
ADDRESS ON FILE

LAKE, COREY
ADDRESS ON FILE

LAKELAND MOTORS, LLC
2875 MALL HILL DRIVE
LAKELAND, FL  33810

LAKESHORE CDJR OF KENNER
2223 W ESPLANADE AVE
KENNER, LA  70065

LAKESIDE OOTB VENTURES, LLC
112 NORTHERN CONCOURSE
SYRACUSE, NY  13212

LAKESIDE OOTB VENTURES, LLC
DIANA RENO
14000 LCKESIDE CIR
STERLING HEICHTS, MI  48313

LAKEVIEW LIGHT & POWER
11509 BRIDGEPORT WAY SW
LAKEWOOD, WA  98499

LAKEWOOD BUSINESS PARK LLC
8605 SANTA MONICA BLVD PMB 45069
WEST HOLLYWOOD, CA  90069-4109

LAKEWOOD DEPARTMENT OF FINANCE
6000 MAIN ST SW
LAKEWOOD, WA  98499

LAMAR COMPANIES
PO BOX 96030
BATON ROUGE, LA  70896

LAMARQUE FORD INC
3101 WILLIAMS BLVD
KENNER, LA  70065

LAMAS, DIEGO
ADDRESS ON FILE

LAMB, CHRISTOPHER
ADDRESS ON FILE

LAMBERT PAINT AND BODY
1400 BELMAR DRIVE
LOUISVILLE, KY  40213

LAMPROS PROPERTIES
MARCUS LAMPROS,
2357 NW IRVING
PORTLAND, OR  97210

LAMPROS PROPERTIES, LLC
2357 NW IRVING
PORTLAND, OR  97210

LAMRIC LLC
LAURENCE SMITH
8493 SAND DOLLAR DR
WINDSOR, CO  80528

LANCASTER COUNTY TREASURER
625 NORTH 46TH ST
LINCOLN, NE  68503

LANDERS CHRYSLER DODGE JEEP RAM
315 GOODMAN RD E,,
SOUTHAVEN, MS  38671

LANDERS MCLARTY LEES SUMMIT MO LLC
DBA LEES SUMMIT CHRYSLER DODGE JEEP
RAM
LEES SUMMIT, MO  64081

LANE ONE LOGISTICS LLC
AKEEM SIMMONS
219 N MAIN ST
BRYAN, TX  77807

LANG & SONS BODY SHOP
3019 JEAN LAFITTE PKWY
CHALMETTE, LA  70043

LANG TOWING INC
1528 NORTHWEST LEARY WAY
1528 NW LEARY WAY
SEATTLE, WA  98107

LARDIES, VALENTINA
ADDRESS ON FILE

LARIMER COUNTY CLERK & RECORDER
3030 S COLLEGE AVE 100
FORT COLLINS, CO  80526

LARIMER COUNTY DMV
200 W OAK ST 1ST FLOOR
FORT COLLINS, CO  80524

LARIMER COUNTY
200 PERIDOT AVE
LOVELAND, CO  80538

LARRY HICKS DBA LARRYS LAWN SERVICE
3807 CYPRESS GROVE LANE
HOUSTON, TX  77088

LARRYS TIRE INC.
6129 HWY 51
DEFOREST, WI  53532

LARRYS TOWING
1900 1ST ST, SAN FERNANDO, CA 91340
SAN FERNANDO, CA  91340

LARSON CHRYSLER JEEP DODGE RAM
2001 N MERIDIAN,,
PUYALLUP, WA  98371

LAS VEGAS DEPARTMENT OF TAXATION
700 E WARM SPRINGS RD, 2ND FL
LAS VEGAS, NV  89119

LAS VEGAS SOUTH PREMIUM OUTLETS
7400 LAS VEGAS BLVD. SOUTH
LAS VEGAS, NV  89123

LASSO INDUSTRIAL LLC DBA SEMI-STOW
210 BARTON SPRINGS RD
AUSTIN, TX  78704

LAST MILE DELIVERY LLC
1618 NW 120TH CIR.
VANCOUVER, WA  98685

LATHAM & WATKINS LLP
330 NORTH WABASH AVENUE, SUITE 2800
CHICAGO, IL  60611

LATHAM & WATKINS LLP
P.O. BOX 894256
LOS ANGELES, CA  90189-4256

LATONYA WOODS
ADDRESS ON FILE

LAURA ARROJO, MARIA
ADDRESS ON FILE

LAURA DOBOS
ADDRESS ON FILE

LAURA GOMEZ
ADDRESS ON FILE

LAURA TICORA
ADDRESS ON FILE

LAUREN GERARD
ADDRESS ON FILE

LAWRENCE COUNTY
90 SHERMAN STREET
DEADWOOD, SD  57732

LAWRENCE GILBERT
ADDRESS ON FILE

LAYA, JUAN
ADDRESS ON FILE

LBG HILLTOP LLC
1800 WAZEE STREET SUITE 500
DENVER, CO  80202

LBM LAST MILE LOGISTICS
ELISABETH SCHOEN
4000 VENTURE DR
DULUTH, GA  30096

LEA DON ENTERPRISES
1400 S DIXIE HIGHWAY
HOLLYWOOD, FL  33020

LEADERSHIP LOGISTICS GROUP
ALBERTO RODRIGUEZ
102-36 86TH ROAD
RICHMOND HILL, NY  11418

LEAP & HANDER CAR DETAILING
10211 CHERRY LANE
NAMPA, ID  83687

BEAPALDT, DEAN
ADDRESS ON FILE

LEARSI HOLDINGS (MAACO OF LAUDERHILL)
4907 N. UNIVERSITY DRIVE, MAACO
LAUDERHILL, FL  33351

LEBLANC TECH SERVICES
MARK LEBLANC
2 TUNXIS RD, 9
TARIFFVILLE, CT  06081

LEDESMA, AGUSTIN
ADDRESS ON FILE

LEE CHRYSLER DODGE JEEP RAM
3700 RALEIGH RD PKWY W
WILSON, NC  27896

LEE COUNTY
ATTN TAX COLLECTOR
2480 THOMPSON ST
FORT MYERS, FL  33901

LEE, DAHEE
ADDRESS ON FILE

LEE, DONALD
ADDRESS ON FILE

LEE, JACOB
ADDRESS ON FILE

LEE, SCOTT
ADDRESS ON FILE

LEE, TIFFANY
ADDRESS ON FILE

LEEANN BURRUS
ADDRESS ON FILE

LEGACY AUTO COLLISION
5025 VASQUEZ BLVD
DENVER, CO  80216

LEGENDS7193 ASSOC LLC
SANTANA DOTSON
ONE RIVER WAY  1700
HOUSTON, TX  77056

LEGISCAN LLC
1002 LEE STREET EAST 11565
CHARLESTON, WV  25339

LEHMBERG, CHARLES
ADDRESS ON FILE

LEIDENFROST, LUKE
ADDRESS ON FILE

LEIF JOHNSON FORD SERVICE DEPARTMENT
501 E KOENIG LN
AUSTIN, TX  78751

LEIGH MASTERS
ADDRESS ON FILE

LEIJA, JEREMY
ADDRESS ON FILE

LEMONHEADS DETAIL
502 SUNNY BROOK DR
502 SUNNY BROOK
EDMOND, OK  73034

LEND LEASE CAPITAL LLC
STEPHEN WESTHEAD
5920 MISSION DR
MISSION HILLS, KS  66208

LENOVO
P.O. BOX 643055
PITTSBURGH, PA  15264-3055

LEO TS TOWING AND RECOVERY INC.
5342 NW CONLEY DR.
PORT SAINT LUCIE, FL  34986

LEON ROSAS, EDUARDO
ADDRESS ON FILE

LEROY STORAGE
DONALD PARKER SAMELSON
10924 LEROY DR
NORTHGLENN, CO  80233

LERSEY, CHRISTOPHER
ADDRESS ON FILE

LES SCHWAB TIRE CENTER
PO BOX 5350
BEND, OR  97708-5350

LES SCHWAB TIRE CENTERS OF COLORADO
P.O. BOX 7125
BEND, OR  97708

LES SCHWAB TIRE CENTERS
PO BOX 7125
BEND, WA  97708

LES SCHWAB TIRE- PAT JONES CONTACT
20900 COOLEY RD
BEND, OR  97708

LEVEL LOGISITCS LLC
MAURICE MURRIEL
5422 PRESERVATION LN
DALLAS, TX  75236

LEYBA, ANTONIA
ADDRESS ON FILE

LGI TRANSPORT LLC
6 ASHER SMITH RD.
PITTSTOWN, NJ  08867

LIANG, CLIFF
ADDRESS ON FILE

LIBERTY MUTUAL
PO BOX 2825
NEW YORK, NY  10116

LIFFS LLC
RYAN LIFFRIG
1001 SOUTH MAIN ST STE 49
KALISPELL, MT  59901

LIGHTHOUSE RESTORATION LLC

LIGHTHOUSE RESTORATION LLC
RYAN GRAHAM
458 NH-12A
SURRY, NH  03431

LIGHTNING AUTO BODY AND CUSTOM SHOP
LLC
4601 W GANDY BLVD
4601 W GANDY BLVD
TAMPA, FL  33611-3382

LIGHTNING EMOTORS
815 14TH STREET SW SUITE A100
LOVELAND, CO  80537

LIGHTNING SYSTEMS, INC.
815 14TH ST SW, SUITE A100
LOVELAND, CO  80537

LIGHTSPEED LOGISTICS
ANA TORRES
8973 OAKRIDGE CT
RIVERSIDE, CA  92508

LIN MAR TOWING
5940 OAKTON RD
MORTON GROVE, IL  60053

LINARES, MACARENA
ADDRESS ON FILE

LINDGREN, DEX
ADDRESS ON FILE

LINKGRAPH
244 5TH AVENUE
SUITE D158
NEW YORK, NY  10001

LINTHICUM FERNDALE AUTO BODY INC.
703
NURSERY ROAD
LINTHICUM HEIGHTS, MD  21090

LIOMEE FLEET SERVICES
10716 WHITE SETTLEMENT RD
FORT WORTH, TX  76108

LION ELECTRIC
5250 RIVERBEND DR
BURNABY, BC  V3N0J6

LIQUID BARON LLC
KEVIN BARON
533 NE FARGO ST
PORTLAND, OR  97212

LIQUID CLEAN SO-CAL, LLC
JONATHAN CRUZ
2403 CENTRAL AVE STE  739
CHINO, CA  91710

LIQUID CLEAN SO-CAL, LLC
JONATHAN CRUZ
4195 CHINO HILLS PARKWAY STE 1109
CHINO HILLS, CA  91709

LIRAN DASSA
ADDRESS ON FILE

LISA ROBINSON
ADDRESS ON FILE

LISH TRUCKING LLC
GREGORY PETROSSIAN
432 NE FAILING ST
PORTLAND, OR  97212

LITTLE EAGLE AUTO DETAILING
613 EAST CAREY AVENUE
NORTH LAS VEGAS, NV  89030

LITTLE ROCK MOTOR VEHICLE
PO BOX 3153
LITTLE ROCK, AR  72203-3153

LIVE LEARN INVEST
JUSTIN MASSEY

LIVEVIEW TECHNOLOGIES, INC
1226 S 1480 W
OREM, UT  84058

LIVEVIEW TECHNOLOGIES, INC.
RACHEL CULLY


LIZ MARTINEZ
ADDRESS ON FILE

LIZETTE MAYORGA
ADDRESS ON FILE

LJ WRECKER SERVICE LLC
10628 CRAIG DRIVE
JACKSONVILLE, FL  32225


LKSCILEPPI INVESTMENTS LLC
LOU SCILEPPI
40855 VALLEY VIEW CT
ELIZABETH, CO  80107

LLOYD'S
ONE LIME STREET
LONDON  EC3M 7HA
UNITED KINGDOM

LLOYDS UNDERWRITER SYNDICATE NO.
1971 IBT
ONE LIME STREET
LONDON  EC3M 7HA
UNITED KINGDOM


LLS FUND LLC
PATTI ANDERSON
1441 W 46TH AVE, UNIT 12
DENVER, CO  80211

LMM FLUID LLC
LISA MOORHEAD
16540 GRANDVIEW ST
OVERLAND PARK, KS  66085-9515

LMS TRANSPORTATION LLC
MICHAEL PIRRAMI
25053 E ROXBURY PL
AURORA, CO  80016


LMS TRANSPORTATION, LLC
25053 E. ROXBURY PL
AURORA, CO  80016

LOAVES & FISHES, LLC
17785 COUNTY ROAD 45
BURLINGTON, CO  80807

LOAVES & FISHES, LLC
WARREN SCHAAL
17785 CR 45
BURLINGTON, CO  80807


LOBOHOKIE LLC.
SAM DURNAVICH
2615 E TENNESSEE AVE
DENVER, CO  80209

LOCALTECH, INC.
ROBERT WAREHAM
139 ROUTE 6A
ORLEANS, MA  02653

LOCKBOX SERVICES 17900 WELLS FARGO
AUTO
MAC C7301-L25
1740 BROADWAY ST – LL2
DENVER, CO  80274


LOCKMASTERS LLC
100 ANDOVER P W SUITE 150-126
TUKWILA, WA  98188

LOGISTICS PROTOTYPES
16162 BLUEBONNET ST
LA PUENTE, CA  91744

LOGO STAR INC
DAWN CASSADAY
26526 E PEAKVIEW DR
AURORA, CO  80016


LOLOMA ENTERPRISES LLC
SOLOMONE KEPA
2108 N STREET, STE N
SACRAMENTO, CA  95816

LONE PEAK COLLISION REPAIR
8062 S STATE ST
MIDVALE,, UT  84047

LONG BEACH DEPARTMENT OF FINANCE
200 PINE AVE
LONG BEACH, CA  90802


LONG TAIL HOLDINGS INC.
IGAL RUBINSHTEIN
7750 OKEECHOBEE BLVD, STE 4
PMB 11089
WEST PALM BEACH, FL  33411

LONGMONT POLICE DEPARTMENT
225 KIMBARK STREET
LONGMONT, CO  80501

LONNY LANDRY
ADDRESS ON FILE


LOPEZ MONDO, EZEQUIEL
ADDRESS ON FILE

LOPEZ, ELVIS
ADDRESS ON FILE

LOPEZ, GASTON
ADDRESS ON FILE

LOPEZ, JAVIER
ADDRESS ON FILE

LOPEZ, LUIS
ADDRESS ON FILE

LORAN FLEET LLC
JARROD LORAN
22894 E LAYTON AVE
AURORA, CO  80015

LOREN BURNETT
ADDRESS ON FILE

LORI EDWARDS
ADDRESS ON FILE

LORI WILHELMI
ADDRESS ON FILE

LOS ANGELES COUNTY
ATTN TREASURER/TAX COLLECTOR
225 N HILL ST
1ST FL LOBBY
LOS ANGELES, CA  90012

LOS COYOTES DIAGONAL REDEVELOPMENT
LLC
41 CORPORATE PARK
STE 230
IRVINE, CA  92606

LOS COYOTESDIAGONAL REDEVELOPMENT,
LLC
BILL LARSON
3626 LONG BEACH BLVD
LONG BEACH, CA  90807

LOS LLC
ARMON PETROSSIAN
930 E SAN MARTIN ST
BOLIVAR, MO  65613

LOS POTRILLOS AUTO SALES LLC
3170 S 13TH ST
MILWAUKEE, WI  53219

LOS TRES AMIGOS CAR AUDIO
7302WORLEY  DR
DENVER, CO  80221

LOTUS ADVISORY LTD. LLC
2072 LA ORINDA PLACE
CONCORD, CA  94518

LOUISIANA BUREAU OF EMS
7273 FLORIDA BLVD
BATON ROUGE, LA  90806

LOUISIANA DEPARTMENT OF REVENUE
PO BOX 751
BATON ROUGE, LA  70821-0751

LOUISIANA DEPARTMENT OF THE TREASURY
UNCLAIMED PROPERTY DIVISION
LOUISIANA STATE CAPITOL BLDG
900 N THIRD ST, 3RD FL
BATON ROUGE, LA  70802

LOUISIANA DEPARTMENT OF THE TREASURY
UNCLAIMED PROPERTY DIVISION
PO BOX 44154
BATON ROUGE, LA  70804

LOUISIANA DEPT OF REVENUE
617 N THIRD ST
BATON ROUGE, LA  70802

LOUISIANA DEPT OF REVENUE
PO BOX 201
BATON ROUGE, LA  70821

LOUISIANA DEPT OF
602 N FIFTH ST
BATON ROUGE, LA  70802

LOUISIANA OFFICE OF FINANCIAL INST
SECURITIES DIV
BATON ROUGE, LA  70809

LOUISIANA WORKFORCE COMMISSION
1001 N 23RD ST
BATON ROUGE, LA  70802

LOUISVILLE CDJR
5311 DIXIE HWY
LOUISVILLE, KY  64021

LOUISVILLE DEPT OF REVENUE COMMISSION
617 W JEFFERSON ST
LOUISVILLE, KY  40202

LOURAL TOWING
2432 BAY RD
REDWOOD CITY, CA  94063

LOVE LOGISTICS LLC
KAREN WATTS
1941 LOGANS WAY
WINDSOR, CT  06095

LOVE, JAMES
ADDRESS ON FILE

LOVE, JIMMY
ADDRESS ON FILE

LOVERA, ZEYKA
ADDRESS ON FILE

LOVING, JOHNATHAN
ADDRESS ON FILE

LOW COUNTRY FLEET SERVICES INC
20 BRYCE INDUSTRIAL DRIVE
GARDEN CITY, GA  31405

LOW PRICE AUTO GLASS
108 SYKES AVE
VIRGINIA BEACH, VA  23454-4844

LOWENSTEIN SANDLER LLP
LOWENSTEIN SANDLER LLP
ONE LOWENSTEIN DRIVE
ROSELAND, NJ  07068

LOWKEY LIFTED LOGISTICS LLC
MICHAEL HERBERT
811 CHARLES ST
RULEVILLE, MS  38771-3710

LOYALTY TOYOTA
P.O. BOX 2189
CHESTER, VA  23831

LOZANO, RICARDO
ADDRESS ON FILE

LOZANO, ROSARIO
ADDRESS ON FILE

LPRI II WEST RAY INDIANAPOLIS, LLC
3 COPLEY PLACE SUITE 3202
BOSTON, MA  02116

LPRI II WEST RAY INDIAPOLOIS, LLC
BEN KARP
602 WEST RAY ST.
INDIANAPOLIS, IN  46225

LUBE LIZARD LLC DBA D&D SUPPLY
8502 SPEEDWAY DRIVE
SAN ANTONIO, TX  78230

LUBE2GO LLC
PO BOX 643
LITTLETON, MA  01460

LUCA, ALEXIA
ADDRESS ON FILE

LUCAS MENOYO
ADDRESS ON FILE

LUCIA GASTI
ADDRESS ON FILE

LUCKS, PHILIP
ADDRESS ON FILE

LUCKY TOWING
120 TULE LAKE RD
TACOMA, WA  98444

LUDENA, AIDEN
ADDRESS ON FILE

LUDIGLIANI, CAROLINA
ADDRESS ON FILE

LUGWRENCH HEROES
4665 S ASH AVE
SUITE G-7
TEMPE, AZ  85282

LUIS CAPOTE
ADDRESS ON FILE

LUIS MARTINEZ
ADDRESS ON FILE

LUIS MONTES
ADDRESS ON FILE

LUIS RIANO
ADDRESS ON FILE

LUMO INC, DBA MAACO AUTO PAINTING
350 N. PLEASANTBURG DR
GREENVILLE, SC  29607

LUNAS GLASS WORKS INC.
1806 S SAINT MARYS ST
SAN ANTONIO, TX  78210

LUTIER, DANIELA DE
ADDRESS ON FILE

LUU, KELLY
ADDRESS ON FILE

LUX AUTO BODY & PAINT INC
16910 SOUTH WESTERN AVENUE
GARDENA, CA  90247

LUX MOTOR CARS & LEASING INC
840 E. GARVEY AVE
MONTEREY PARK, CA  91755

LUXE EVENT ENTERTAINMENT LLC
BHANU TREHAN
200 MARPLE ROAD
BROOMALL, PA  19008

LUXURY MODULE PROGRAMMING
DOUGLAS HERNANDEZ

LUZMAIRA LEIVA
ADDRESS ON FILE

LWS LLC
1580 W. 47TH AVE.
DENVER, CO  80211

LYCEUM HAILCO, LLC
2452 S TRENTON WAY
UNIT F
DENVER, CO  80231

LYFT
185 BERRY STREET STE 5000
SAN FRANCISCO, CA  94107

LYKINS, JERYD
ADDRESS ON FILE

LYNX LOGISTICS, LLC
ELLIOTT PHIPPS
1410 CROTONA PARK E
BRONX, NY  10460-4804

LYNX LOGISTICS, LLC
ELLIOTT PHIPPS
1410 CROTONA PARK EAST
BRONX, NY  10460

M STAR CV HOLDING LLC
ISSA MOUSSA
1640 US RTE 22 NW
WASHINGTON COURT HOUSE, OH  43160

M STAR CV HOLDING LLC
ISSA MOUSSA
201 SE 2ND ST
ONTARIO, OR  97914

M&J TRUCK AND AUTO REPAIR
2201 S. STOUGHTON RD.,
MADISON, WI  53716

M2 LENDING SOLUTIONS
2000 S COLORADO BLVDTWR 3 STE 950
DENVER, CO  80222

M2 LENDING
CHRIS MURPHY
DENVER, CO  80222

M2 SERVICES II LLC
CHRISTOPHER MURPHY
2000 S COLORADO BLVD TWR 3 STE 950
DENVER, CO  80222

M2 SERVICES II LLC
CHRISTOPHER MURPHY
2447 S COOK ST
DENVER, CO  80210

M2 SERVICES LLC
2000 S COLORADO BLVD 3-950
DENVER, CO  80222

M2 SERVICES LLC
CHRIS MURPHY
2000 S COLORADO BLVD 3-950
DENVER, CO  80222

M3 COURIER SVCS INC
DBA GOMOBILE TIRES N DELAWARE VALLEY
HUNTINGDON VALLEY, PA  19006

M3 LEASING LLC
VINCENT WARD
214 DESERT PALM DR
LAREDO, TX  78045-6815

M5 TIRES
8350 S TRIANGLE R RANCH PL
VAIL, AZ  85641

MAACO - HOUSTON
9350 CYPRESS CREEK PKWY
HOUSTON, TX  77070

MAACO 2310
32754 W 8 MILE RD
FARMINGTON, MI  48336

MAACO AUTO BODY OF NATIONAL CITY
1146 NATIONAL CITY BLVD
NATIONAL CITY, CA  92058

MAACO AUTO BODY OF SAN DIEGO
5670 KEARNY VILLA RD
SAN DIEGO, CA  92123

MAACO AUTO BODY OF SAN MARCOS
827 RANCHEROS DR
SAN MARCOS, CA  92069

MAACO AUTO BODY SHOP - GREENVILLE
350 N PLEASANTBURG DR
GREENVILLE, SC  29607

MAACO AUTO BODY SHOP & PAINTING
ATLANTA
1830 MT ZION RD
MORROW, GA  30260

MAACO AUTO BODY SHOP & PAINTING VIRG
BCH
5898 THURSTON AVE
VIRGINIA BEACH, VA  23455

MAACO AUTO BODY SHOP & PAINTING
13646 1ST AVE S
BURIEN, WA  98168

MAACO AUTO BODY SHOP CHICAGO
1026 S MILWAUKEE AVE
WHEELING, IL  60090

MAACO AUTO BODY SHOP
3550 S PALO VERDE RD
TUCSON, AZ  85713

MAACO AUTO MANAGEMENT, INC.
1942 NATIONAL AVENUE, CLAWITER
HAYWARD, CA  94545

MAACO AUTO PAINTING & BODYWORKS
3502 SOUTH PINE STREET
TACOMA, WA  98409

MAACO AUTO PAINTING AND BODYWORKS
1305 W HILL FIELD RD.
LAYTON, UT  84041

MAACO AUTO PAINTING
53-24 98 STREET
CORONA, NY  11368

MAACO AUTO PAINTING977
491 CENTRAL AVENUE
ALBANY, NY  12206

MAACO BAYTOWN
3200 DECKER DRIVE
BAYTOWN, TX  77520

MAACO COLLISION & AUTO PAINTING
STONEWALL RD AUTOMOTIVE GROUP LLC
AKRON, OH  44319

MAACO COLLISION AND AUTO PAINTING
10620 SOUTHERN HIGHLANDS PKWY STE 110
LAS VEGAS, NV  89141

MAACO COLLISION REP & AUTO PAINT
ORLANDO
11219 SOUTH ORANGE BLOSSOM TRAIL
ORLANDO, FL  32837

MAACO COLLISION REP & AUTO PAINT
SWANSEA
4208 N. ILLINOIS ST
SWANSEA, IL  62226

MAACO COLLISION REPAIR - ADDISON
12 W INTERSTATE RD
ADDISON, IL  60101

MAACO COLLISION REPAIR AND AUTO
PAINTING
1942 NATIONAL AVENUE
HAYWARD, CA  94545

MAACO COLLISION REPAIR AND PAINTING
3095 SUNRISE BLVD
RANCHO CORDOVA, CA  95742

MAACO COLLISION REPAIR AUTOBODY
PAINTING
12050 HIGHWAY 6 SOUTH
SUGAR LAND, TX  77498

MAACO COLLISION REPAIR BOISE
9309 W FAIRVIEW AVE
BOISE, ID  83704

MAACO COLLISION REPAIR SERVICES
511 EAST WERGES AVENUE
INDIANAPOLIS, IN  46227

MAACO COLLISION REPAIR TAMPA
5409 ANDERSON RD
5409 ANDERSON RD
TAMPA, FL  33614

MAACO COLLISION REPAIR
11820 JEFFERSON DAVIS HWY
CHESTER, VA  23112

MAACO COLLISON CTR OF COS LLC
3216 CHELTON CIR
COLORADO SPRINGS, CO  80909

MAACO COLLISON CTR OF COS LLC
392 E GARDEN OF THE GODS RD
COLORADO SPRINGS, CO  80907

MAACO CRANSTON
1452
PARK AVE.
CRANSTON, RI  02920

MAACO FLEET CENTER
2826 SENECA CREEK  LANE
MARIETTA, GA  30067

MAACO FLEET SOLUTIONS CENTER
499 PLAZA DR
COLLEGE PARK, GA  30349

MAACO FLEET SOLUTIONS
269 JESSUP RD
WEST DEPTFORD, NJ  08086

MAACO GAITHESBURG
8184 BEECHCRAFT AVE
GAITHESBURG, MD  20879

MAACO LITTLE CANADA
3245 COUNTRY DR
SAINT PAUL, MN  55117

MAACO MASSAPEQUA
500 HICKSVILLE ROAD
500
MASSAPEQUA, NY  11758

MAACO- METROPOLITAN 2609
2826 SENECA CREEK LANE
MARIETTA, GA  30067

MAACO NORTH MIAMI
13730 NW 6CT, MAACO BODY SHOP
NORTH MIAMI, FL  33168

MAACO NORTH POINT
4030 NORTH POINT BLVD (REAR)
BALTIMORE, MD  21222

MAACO OF DELRAN COLLISION REPAIR
201 CARRIAGE LANE
DELRAN, NJ  08075

MAACO OF FORT MYERS
4118 FOWLER ST
FORT MYERS, FL  33901

MAACO OF GLEN BURNIE
140 S AZAR AVE, GLEN BURNIE
GLEN BURNIE, MD  21060

MAACO OF KATY
510 S MASON RD S-1
HOUSTON, TX  77450

MAACO OF LEAGUE CITY
1109 GULF FREEWAY
LEAGUECITY, TX  77573

MAACO OF SUFFOLK
4796 BRIDGE RD.
SUFFOLK, VA  23435

MAACO OF SWEDESBORO NJ
1641 ROUTE 322
UNIT B
SWEDESBORO, NJ  08085

MAACO- SMYRNA 2826
3440 S COBB DR SE
SMYRNA, GA  30080

MAACO SPRINGFIELD
7661 FULLERTON ROAD UNIT B
SPRINGFIELD, VA  22153

MAACO
9350 CYPRESS CREEK
HOUSTON, TX  77070

MAACO-ROCHESTER HILLS
1250 W HAMLIN RD
NONE
ROCHESTER HILLS, MI  48309

MAC HAIK CDJ NORTH
11000 NORTH FWY,
HOUSTON, TX  77037

MAC HAIK CHRYSLER DODGE JEEP RAM
JACKSON
5395 INTERSTATE 55 NORTH FRONTAGE RD,,
JACKSON, MS  39206

MAC HAIK DODGE CHRYSLER JEEP RAM
3207 S GENERAL BRUCE DR,
TEMPLE, TX  76504

MAC HAIK DODGE
11000 NORTH FREEWAY
HOUSTON, TX  77037

MAC HAIKS SOUTHWAY FORD COLLISION
CENTER
8710 INTERSTATE 35 ACCESS RD
SAN ANTONIO, TX  78211

MAC TRUCK
CLAYTON PRIMM
7900 NATIONAL SERVICE RD
GREENSBORO, NC  27409

MACH ONE AUTO LLC
704 HEARTLAND POINT AVE
NORTH LAS VEGAS, NV  89032

MACIAS JR JR, ANDREW
ADDRESS ON FILE

MACKS PRESSURE WASHING
1313 10TH AVE S
NAMPA, ID  83651

MACLLWAINE, SAMANTHA
ADDRESS ON FILE

MACOMB COUNTY
ATTN TREASURER
1 SOUTH MAIN ST, 2ND FL
MOUNT CLEMENS, MI  48043

MACPHERSON, EMILY WIGDALE
ADDRESS ON FILE

MACS PAYLESS
4451 SOUTH COUNTRY CLUB ROAD
TUCSON, AZ  85714

MADDEN MOBILE TIRE SERVICE LLC
65 CROSS ST
65 CROSS ST
HANSON, MA  02341

MADELEINE HILL
ADDRESS ON FILE

MADRASCORP LLC
SENTHIL KANNAN
2632 FLAGSTONE CIRCLE
NAPERVILLE, IL  60564

MADRIZ, LUIS
ADDRESS ON FILE

MADSEN, CODY
ADDRESS ON FILE

MADURO, ANGEL
ADDRESS ON FILE

MAGANA, EDGARD
ADDRESS ON FILE

MAGEE, JOHN CARTER
ADDRESS ON FILE

MAGNATECH AUTOGLASS
34008 9TH AVE S ,B125
FEDERAL WAY, WA  98003

MAGS TIRE & TOWING
1525 CLARK RD.
GARY, IN  46404

MAILBOX ANALYTICS LLC
JORDAN KARP
259 HIGBY RD
NEW HARTFORD, NY  13413

MAILBOX LLC
RYAN TARGEE
2621 HILLWAY DR
BOISE, ID  83702

MAIN MOBILE SERVICES
2029 CANAL ST
AUBURN, CA  95603

MAINE REVENUE SERVICES
51 COMMERCE DRIVE
AUGUSTA, ME  04330

MAINE TURNPIKE AUTHORITY
PO BOX 3858
PORTLAND, ME  04104-3858

MAIQUEZ, MALENA
ADDRESS ON FILE

MAKINI MERIWETHER
ADDRESS ON FILE

MAKRIL LLC
5819 JAGUAR WAY
LITTLETON, CO  80124

MAKRIL LLC
ROBERT DAVIS
201 SE 2ND ST
ONTARIO, OR  97914

MALAGA, AZUL
ADDRESS ON FILE

MALDONADO, LUZMARIA LEIVA
ADDRESS ON FILE

MALL OF GEORGIA
3333 DUFORT DRIVE SUITE 1000
BUFORD, GA  30519

MALLORY KINCAID
ADDRESS ON FILE

MALMBRONN TRUCKING LLC
FORD MALMQUIST
4136 N BIRCH TRAIL
CROSS PLAINS, WI  53528

MALNAR PROPERTIES, LLC
AMANDA MALNAR
201 SE 2ND ST
ONTARIO, OR  97914

MALNAR PROPERTIES, LLC
AMANDA MALNAR
2355 STATE ST STE 101
SALEM, OR  97301

MALONE, KEVIN L
ADDRESS ON FILE

MANAGER OF FINANCE DENVER DMV
2855 TREMONT PL
DENVER, CO  80205

MANASSAS COLLISION CENTER LLC
9114 OWENS DRIVE
MANASSAS PARK, VA  20111

MANHEIM
6325 PEACHTREE DUNWOODY ROAD NE
ATLANTA, GA  30328

MANNING, MICHAEL
ADDRESS ON FILE

MANSILLA, MANUELA
ADDRESS ON FILE

MANUELA SANCHEZ
ADDRESS ON FILE

MARC FORMAN
ADDRESS ON FILE

MARC MANI
ADDRESS ON FILE

MARCHESE, SOFIA
ADDRESS ON FILE

MARCO CASTILLO
ADDRESS ON FILE

MARCO MANCHA
ADDRESS ON FILE

MARCUS RUCKER
ADDRESS ON FILE

MARIA CAROLINA MARTIN
ADDRESS ON FILE

MARIA CONTI, LUZ
ADDRESS ON FILE

MARIAPILAR GARCIA
ADDRESS ON FILE

MARICOPA COUNTY
ATTN TREASURER
301 W JEFFERSON ST, STE 100
PHOENIX, AZ  85003

MARINUS PORT SERVICES LLC
GREG MAGUIRE
4768 ATLANTIC ST
LAS VEGAS, NV  89135

MARIO CARTAGENA
ADDRESS ON FILE

MARIO GARCIA
ADDRESS ON FILE

MARIO MENDOZA
ADDRESS ON FILE

MARION COUNTY
ATTN TREASURER
100 E MAIN ST, STE 105
SALEM, IL  62881

MARISSA POWELL
ADDRESS ON FILE

MARK HOMLISH
ADDRESS ON FILE

MARK KRIVYAK
ADDRESS ON FILE

MARK PAYNE
ADDRESS ON FILE

MARK RIDNER
ADDRESS ON FILE

MARK THORPE
ADDRESS ON FILE

MARKETPLACE EVENTS LLC
2000 AUBURN DR
SUITE 200
BEACHWOOD, OH  44122

MARLBORO RENTALS INC
SOULEYMANE BAH
201 SE 2ND ST
ONTARIO, OR  97914

MARQUELL KING
ADDRESS ON FILE

MARREWIJK, AZUL VAN
ADDRESS ON FILE

MARSH USA INC.
1166 AVENUE OF THE AMERICAS
NEW YORK, NY  10036

MARSH USA INC.
JOSEPH CLAFLIN
1166 AVENUE OF THE AMERICAS
NEW YORK, NY  10036

MARSH USA INC.
PO BOX 846015
DALLAS, TX  75284-6015

MARTEL, SHEENA
ADDRESS ON FILE

MARTELLE PERKINS DBA PERKS ONSITE OIL
CH
8526 SLEEPY OAKS AVE
BAKER, LA  70714

MARTIN JAVIER GONZALEZ
ADDRESS ON FILE

MARTIN SERVICES LLC
P.O. BOX 71
WHITE CASTLE, LA  70788

MARTIN, GRIFFIN
ADDRESS ON FILE

MARTIN, NICHOLAS RYAN
ADDRESS ON FILE

MARTINEZ, CAMILA
ADDRESS ON FILE

MARTINEZ, ELIZABETH
ADDRESS ON FILE

MARTINEZ, MONICA
ADDRESS ON FILE

MARTINEZ, RANDY
ADDRESS ON FILE

MARTINO, JOSEPH C
ADDRESS ON FILE

MARVEL ADVISORS, LLC
566 TOLLAND DR
CASTLE ROCK, CO  80108

MARWAHA, SAMEER
ADDRESS ON FILE

MARYLAND DEPARTMENT OF TAXATION
700 E PRATT ST, STE 2700
BALTIMORE, MD  21202-6377

MARYLAND DEPT OF LABOR
1100 NORTH EUTAW ST
BALTIMORE, MD  21201

MARYLAND DEPT OF LABOR
DIVISION OF LABOR AND INDUSTRY
10946 GOLDEN W DR, STE 160
HUNT VALLEY, MD  21031

MARYLAND DEPT OF LABOR
DIVISION OF UNEMPLOYMENT INSURANCE
1100 N EUTAW ST
BALTIMORE, MD  21201

MARYLAND DEPT OF NATURAL RESOURCES
580 TAYLOR AVE
ANNAPOLIS, MD  21401

MARYLAND DEPT OF THE ENVIRONMENT
1800 WASHINGTON BLVD
BALTIMORE, MD  21230

MARYLAND INSTITUTE OF EMSS
653 W PRATT ST
BALTIMORE, MD  21201

MARYLAND OFFICE OF THE COMPTROLLER
REVENUE ADMINISTRATION CENTER
TAXPAYER SERVICES DIVISION
110 CARROL ST
ANNAPOLIS, MD  21411-0001

MARYLAND STATE POLICE
1711 BELMONT AVE
BALTIMORE, MD  21244

MARZULLO & ASSOCIATES, LLC
5188 STILLWATER DRIVE
COLORADO SPRINGS, CO  80923

MASCARELLO, JOSHUA
ADDRESS ON FILE

MASSACHUSETTS DEPT OF LABOR AND
WORKFORCE DEVELOPMENT
ONE ASHBURTON PLC, STE 2112
BOSTON, MA  02108

MASSACHUSETTS DEPT OF REVENUE
DIVISION OF LOCAL SERVICES
100 CAMBRIDGE ST, 6TH FL
BOSTON, MA  02114-9569

MASSACHUSETTS DEPT OF REVENUE
DIVISION OF LOCAL SERVICES
PO BOX 9569
BOSTON, MA  02114-9569

MASSACHUSETTS EXECUTIVE OFFICE OF
ENERGY AND ENVIRONMENTAL AFFAIRS
100 CAMBRIDGE ST
9TH FL
BOSTON, MA  02114

MASSACHUSETTS LABOR AND WORKFORCE
DEVT
ONE ASHBURN  PLACE, STE 212
BOSTON, MA  02108

MASSACHUSETTS OFFICE OF EMS
67 FOREST ST, STE 100
MALBOROUGH, MA  01752

MASSACHUSETTS SECURITIES DIVISION
ONE ASHBURTON PLACE
BOSTON, MA  02108

MASTER AUTO LOCKSMITH INC
2035 VICTORY BLVD
STATEN ISLAND, NY  10314

MASTER CYCLE CORP
3 BRUCKNER BLVD
BRONX, NY  10454

MATER TRUCKING, LLC
MATER TRUCKING
7937 S CLAYTON CIRCLE
CENTENNIAL, CO  80122

MATHEUS MARTINS DA COSTA
ADDRESS ON FILE

MATHEWS TOWING AND RECOVERY
8144- A MECHANICSVILLE TURNPIKE
MECHANICSVILLE, VA  23111

MATHEWS, BILLY
ADDRESS ON FILE

MATIAS DUER
ADDRESS ON FILE

MATT SPANGLER
ADDRESS ON FILE

MATTARELLO LLC
LEONARDO AMIGONI
201 SE 2ND ST
ONTARIO, OR  97914

MATTARELLO LLC
LEONARDO AMIGONI
274 VINE ST
DENVER, CO  80206

MATTHEW DUDE
ADDRESS ON FILE

MATTHEW MURCEK
ADDRESS ON FILE

MATTHEW TAYLOR
ADDRESS ON FILE

MATUTE, ISAAC
ADDRESS ON FILE

MAURICE JACKSON
ADDRESS ON FILE

MAURO, VALENTINA
ADDRESS ON FILE

MAVERICK CAR COMPANY, LLC
12463
W FAIRVIEW AVE
BOISE, ID  83713

MAVERICK MOBILE TIRES LLC
1866 WILDWOOD PASS DR
COLORADO SPRINGS, CO  80921

MAVIS TIRE SUPPLY, LLC
868 DALTON AVENUE
PITTSFIELD, MA  01201

MAX WILLIAMS
ADDRESS ON FILE

MAXI MOBILE
6035 LONDON-LANCASTER ROAD
GROVEPORT, OH  43125

MAXWELL FORD
5000 S IH 35 FRONTAGE RD
AUSTIN, TX  78745

MAXWELL VEHICLES
9621 40TH AVE NE
SEATTLE, WA  98115

MAYES, TIMOTHY L
ADDRESS ON FILE

MAYGAR, LLC
JOE AWAD
1401 S GARFIELD ST
DENVER, CO  80210

MB FLEET SERVICES LLC
11101 US 92
SEFFNER, FL  33584

MB FLEET SERVICES
EDUARDO MOYANO
11101 US 92
SEFFNER, FL  33584

MBB DELIVERY LLC
BRADLEY BLANKEN
4412 COLCHESTER DR
KENSINGTON, MD  20895

MBB GROUP LLC - JEFFERSON BANK
NEIL HOLSTEEN
1951 W DRY CREEK RD
LITTLETON, CO  80120

MBB RENTALS CORP
MELISSA BLANKEN
4412 COLCHESTER DR
KENSINGTON, MD  20895

MC LOGOSTICS
MIKLOS KIS
10134 MOSTELLER LN
WEST CHESTER, OH  45069

MCA IGF LAKEWOOD LLC
MCA IGF LAKEWOOD LLC 1201
TACOMA, WA  98402

MCA IGF LAKEWOOD, LLC
C/O KIDDER MATHEW
ATTN: NICK ROBERTSON
1201 PACIFIC AVE SUITE 1400
TACOMA, WA  98402

MCA IGF LAKEWOOD, LLC
KIDDER MATHEWS
1201 PACIFIC AVE, STE 1400
1201 PACIFIC AVE, STE 1400
TACOMA, WA  98402

MCA IGF LAKEWOOD, LLC
NICK ROBERTSON
1201 PACIFIC AVE, STE 1400
1201 PACIFIC AVE, STE 1400
TACOMA, WA  98402

MCBRIDE, DEBORAH
ADDRESS ON FILE

MCCANCE BUSINESS SERVICES
6536 TELLER STREET
ARVADA, CO  80003

MCCANSE, MEREDITH
ADDRESS ON FILE

MCCLURE AUTOMOTIVE DBA MAACO COLL
REPAIR
148 OSBORNE RD NE
FRIDLEY, MN  55432

MCCLURE HOLDINGS II, LLC
SAM MC CLURE
6 CROCUS CT
MENLO PARK, CA  94025

MCDERMOTT WILL & EMERY LLP
P.O. BOX 1675
CAROL STREAM, IL  60132-1675

MCFARLANDS MOBILE MECHANICS LLC
2530 STATE STREET
SALEM, OR  97301

MCGEE, LADARIUS
ADDRESS ON FILE

MCGILL, WYATT
ADDRESS ON FILE

MCINTOSH TOWING, LLC
1615 4TH ST
NONE
WOODWARD, OK  73801

MCIVER TRUCK RENTALS, LLC
JONATHAN MC IVER
2357 S ENSENADA ST
AURORA, CO  80013

MCKAYS DODGE CHRYSLER JEEP RAM FIAT
2020 FRONTAGE RD S,
WAITE PARK,, MN  56387

MCKIRGAN, JUSTIN
ADDRESS ON FILE

MCMAHON, KEVIN
ADDRESS ON FILE

MCNEILL, JUSTIN D
ADDRESS ON FILE

MCNEILLS TOUCH DETAIL LLC
3200 WELLINGTON COURT SUITE 113
RALEIGH, NC  27615

MDD3 LOGISTICS LLC
BELINDA HILL
192 TORREY DR
NEWARK, DE  19702

MDP ENGINEERING GROUP
1800 GLENARM PLACE
SUITE 800
DENVER, CO  80202

MEADOR DODGE CHRYSLER JEEP RAM
9501 SOUTH FWY
FORT WORTH,, TX  76140

MEADOWCREEK INVESTMENTS
JOSEPH  URBAN
11718 CAMARILLO ST
PARKER, CO  80134

MEANDER LOGISTICS LLC
DAVID KOVASS
10801 MADISON AVE
CLEVELAND, OH  44102

MEBBIE LLC
PETER A LADD
12 LITTLEFIELD DR
OLD LYME, CT  06371

MEBBIE LLC
PETER A LADD
PO BOX 985 12 LITTLEFIELD DR
OLD LYME, CT  06371

MEC TOWING
77 ACCORD PARK DR
NORWELL, MA  02061

MECHANIC ON WHEELS
2112 CONGRESS ST.
NEW ORLEANS, LA  70117

MECKLENBURG COUNTY
ATTN TAX COLLECTOR
3205 FREEDOM DR, STE 3000
CHARLOTTE, NC  28208

MEDINA, ELOHIN
ADDRESS ON FILE

MEEKHOF TIRE SALES & SERVICE INC
1640 OLSON STREET NORTHEAST
GRAND RAPIDS, MI  49503

MEGA TECH LLC
CORRALES VIEJOS 64
BUENOS AIRES  01437
ARGETINA

MEGA TRANSPORT INC
2031 LOCKWOOD LANE
TREVOSE, PA  19053

MEGAN GUERRIE
ADDRESS ON FILE

MEGCHANICS
1416 N WOODRUFF RD
SPOKANE VALLEY, WA  99206

MEILING, ANDREW
ADDRESS ON FILE

MEINEKE 2222
949 GATEWAY COMMONS CR
WAKE FOREST, NC  27587

MEINEKE 2608
861 LILA AVE, MILFORD, OH 45150
MILFORD, OH  45150

MEINEKE CAR CARE 1626
5284 RIDGE ROAD
PARMA, OH  44129

MEINEKE CAR CARE 2790
7635 PADDOCKS MILL DRIVE
CUMMING, GA  30041

MEINEKE CAR CARE CENTER 2235
2642 SOUTH SAUNDERS ST
RALEIGH, NC  27603

MEINEKE CAR CARE CENTER 2784
209 HEATHROW COURT,
JACKSONVILLE BEACH, FL  32250

MEINEKE CAR CARE CENTER 2920
229 PEACHTREE ST NE, STE 2450
ATLANTA, GA  30303

MEINEKE CAR CARE CENTER 400
609 28TH ST SW STE B
WYOMING, MI  49509

MEINEKE CAR CARE CENTER 571
1162 ROSSVILLE AVENUE
STATEN ISLAND, NY  10309

MEINEKE CAR CARE CENTER TAMPA
6850 N DALE MABRY HIGHWAY
TAMPA, FL  33614

MEINEKE CAR CARE CENTER TN
1613 CHICKERING LANE
CORDOVA, TN  38016

MEINEKE CARE CAR
3327 WEST COLONIAL DRIVE
ORLANDO, FL  32808

MELISSA BLOOM
ADDRESS ON FILE

MELVIN MASINDE
ADDRESS ON FILE

MELVIN MATHEW
ADDRESS ON FILE

MEMORIAL PAINT AND BODY
SAME
HOUSTON, TX  77511

MEMPHIS COLLISION OF CORDOVA
9243 CORDOVA PARK ROAD
CORDOVA, TN  38018

MEMPHIS FLEET DBA MAACO FLEET SOL
M1662
5653 MOUNT MORIAH ROAD
MEMPHIS, TN  38115

MEMPHIS FLEET LLC DBA MAACO
5653 MOUNT MORIAH RD
MEMPHIS, TN  38115-1602

MENARDS MOBILE TIRE & WHEEL SERVICE
INC
23620 OAKLEIGH AVENUE
WOODHAVEN, MI  48183

MENARDS MOBILE TIRE & WHEEL SERVICE
INC
27820 GRIX RD
NEW BOSTON, MI  48164

MENDEZ, CYNTHIA
ADDRESS ON FILE

MENDEZ, YEIRMER
ADDRESS ON FILE

MENDOZA AUTO INC
100 NORTH MOHAWK STREET
GARAGE
COHOES, NY  12047

MENDOZA, IGNACIO
ADDRESS ON FILE

MENENDEZ, ROCIO
ADDRESS ON FILE

MENOYO, LUCAS
ADDRESS ON FILE

MERAKI LLC
MERAKI LOGISTIX
500 TERRY A FRANCOIS BLVD, STE 400
SAN FRANCISCO, CA  94158-2355

MERCEDES BENZ OF LITTLETON INC
8070 SOUTH BROADWAY
LITTLETON, CO  80122

MERCEDES BENZ OF RENO
11500 S VIRGINIA ST SUITE A
RENO, NV  89511

MERCEDES- BENZ SOUTH BAY
3311 PACIFIC COAST HWY
TORRANCE, CA  90505

MERCEDES LAMAR
3000 JULY STREET
APT 3347
BATON ROUGE, LA  70808

MERCEDES/BENZ OF GRAPEVINE
1300 TEXAN TRAIL,
GRAPEVINE, TX  76051

MERCEDES-BENZ AT CATONSVILLE
6631 BALTIMORE NATIONAL PIKE
CATONSVILLE, MD  21228

MERCEDES-BENZ OF FAIRFIELD
2950 AUTO MALL PKWY
FAIRFIELD, CA  94533

MERCEDES-BENZ OF FORT LAUDERDALE
2411 S FEDERAL HWY
FORT LAUDERDALE, FL  33316

MERCEDES-BENZ OF GILBERT
3455 S GILBERT RD
GILBERT, AZ  85297

MERCEDES-BENZ OF KANSAS CITY
13851 MADISON AVENUE
KANSAS CITY, MO  64145

MERCEDES-BENZ OF MARIETTA
810 COBB PKWY SE
MARIETTA, GA  30060

MERCEDES-BENZ OF NASHVILLE
630 BAKERS BRIDGE
FRANKLIN, TN  37067

MERCEDES-BENZ OF SAN ANTONIO
9310 CORPORATE DR
SELMA, TX  78154

MERCEDES-BENZ WEST CHESTER
COLLISION
5897 MUHLHAUSER RD,,
WEST CHESTER TOWNSHIP, OH  45069

MERCER, JAMES
ADDRESS ON FILE

MERCHANT & GOULD
MERCHANT & GOULD 150 SOUTH FIFTH
STREET
MINNEAPOLIS, MN  55402-4247

MERCHANTS FLEET
14 CENTRAL PARK DRIVE
HOOKSETT, NH  03106

MERCHANTS FLEET
JESSICA FIELD
14 CENTRAL PARK DR
HOOKSETT, NH  03106

MERLI AUTOMOTIVE
846 SOUTH MAIN ST
TORRINGTON, CT  06790

MERLINS MAGIC MOBILE DETAILING
800 MARENGO DRIVE
LOUISVILLE, KY  40243

MERTZ AUTO BODY, INC
989 GRAVOIS ROAD
FENTON, MO  63026

META MOBILE MECHANICS
12421 PEARL RD UNIT 1044
STRONGSVILLE, OH  44136

METALHEAD INDUSTRIES INC.
18062 IRVINE BOULEVARD SUITE 106
TUSTIN, CA  92780

METLIFE DENTAL
200 PARK AVE
NEW YORK, NY  10166

METRO EAST SOFT WASH
902 W MADISON ST
OFALLON,, IL  62269

METRO WEST SERVICES
1325 NORTH 10TH STREET
ST. LOUIS, MO  63106

METROGISTICS DBA ACERTUS
110 ROCK CLIFF COURT
SAINT LOUIS, MO  63123

METROLINA FLEET SERVICES, LLC
P.O. BOX 2353
HUNTERSVILLE, NC  28070

METRONOME, LLC
LARRY DOLGIN
1901 TOPANGA CT
FORT COLLINS, CO  80528

MEYER, JOSHUA
ADDRESS ON FILE

MG LOCKSMITH
5846 E 1ST ST
TUCSON, AZ  85711

MG LOGISTICS INC
MICHAEL GOLATA
10505 DELTA PKWY
SCHILLER PARK, IL  60176

MGM INC. WHOLESALE ICE CREAM DIST. CO.
3703 MINTHILL DR
SAN ANTONIO, TX  78230

MHC GREENSBORO
8015 PIEDMONT TRIAD PKWY
GREENSBORO, NC  27409

MHC KENWORTH
7007 SANDOWN RD
P.O. BOX 16043
DENVER, CO  80216

MIAMI BEACH CONVENTION CENTER
1901 CONVENTION CENTER DRIVE
MIAMI BEACH, FL  33139

MIAMI-DADE COUNTY AUTO TAG
200 NW 2ND AVE
MIAMI, FL  33128

MICA SETTING
ADDRESS ON FILE

MICAR COLLISION CENTER
928 VENTURES WAY
CHESAPEAKE, VA  23320

MICHAEL ALBRECHT
ADDRESS ON FILE

MICHAEL BLOCK
ADDRESS ON FILE

MICHAEL BORGELT
ADDRESS ON FILE

MICHAEL BOUDIAS
ADDRESS ON FILE

MICHAEL CALKIN
ADDRESS ON FILE

MICHAEL FINN
ADDRESS ON FILE

MICHAEL FRIEDMAN
ADDRESS ON FILE

MICHAEL GUERRIE
ADDRESS ON FILE

MICHAEL HADLEY
ADDRESS ON FILE

MICHAEL HANDBY
ADDRESS ON FILE

MICHAEL HARRIS
ADDRESS ON FILE

MICHAEL JOHNSTON
ADDRESS ON FILE

MICHAEL KAINZ
ADDRESS ON FILE

MICHAEL KWAIN
ADDRESS ON FILE

MICHAEL LEUDESDORFF
ADDRESS ON FILE

MICHAEL LOPEZ
ADDRESS ON FILE

MICHAEL MAIALLEY
ADDRESS ON FILE

MICHAEL MATTERN
ADDRESS ON FILE

MICHAEL MCDUFFIE
ADDRESS ON FILE

MICHAEL MENNO
ADDRESS ON FILE

MICHAEL MOSLEY
ADDRESS ON FILE

MICHAEL PIRRAMI
ADDRESS ON FILE

MICHAEL PITEK
ADDRESS ON FILE

MICHAEL RIVAS
ADDRESS ON FILE

MICHAEL SILVA
ADDRESS ON FILE

MICHAEL SPIELMANN
ADDRESS ON FILE

MICHAEL STEADMANS HILLTOP FORD
3280 AUTO PLAZA
RICHMOND, CA  94806

MICHAEL WALTERS
ADDRESS ON FILE

MICHELIN NORTH AMERICA INC.
1 PARKWAY SOUTH
GREENVILLE, SC  29615

MICHELLE ISON
ADDRESS ON FILE

MICHELLE JETTE
ADDRESS ON FILE

MICHELLE RICHARDSON
ADDRESS ON FILE

MICHIGAN CORP SECURITIES COMMECTIAL
LIC
PO BOX 30018
LANSING, MI  48909

MICHIGAN DEPARTMENT OF TREASURY
UNCLAIMED PROPERTY DIVISION
7285 PARSONS DR
DIMONDALE, MI  48821

MICHIGAN DEPARTMENT OF TREASURY
UNCLAIMED PROPERTY DIVISION
PO BOX 30756
LANSING, MI  48909

MICHIGAN DEPT OF TREASURY
MICHIGAN DEPARTMENT OF TREASURY
43 W ALLEGAN
LANSING, MI  48922

MICHIGAN DEPT OF
ENVIRONMENTAL QUALITY
525 W ALLEGAN ST
PO BOX 30473
LANSING, MI  48909-7973

MICHIGAN HEALTH DEPT & HUMAN SVC EMS
SEC
1001 TERMINAL RD
LANSING, MI  48906

MICHIGAN UNEMPLOYMENT INSURANCE
AGENCY
PO BOX 169
GRAND RAPIDS, MI  49501-0169

MICHIGAN WORKFORCE DEVELOPMENT
AGENCY
PO BOX 30805
LANSING, MI  48909

MICHREN, LLC
MATTHEW SCOTT
24540 EAST ROXBURY PL
AURORA, CO  80016

MICHREN, LLC
MATTHEW SCOTT
3620 LAKE TRENTON DR
TRENTON, MO  64683

MICROCHIP AUTOGLASS
18010 E VALLEY HWY
KENT, WA  98032

MICROSOFT
6880 SIERRA CENTER PARKWAY
RENO, NV  89511

MIDDLE DISTRICT OF ALABAMA
131 CLAYTON ST
MONTGOMERY, AL  36104

MIDDLE DISTRICT OF FLORIDA
US ATTORNEYS OFFICE
2110 FIRST ST, STE 3-137
FT. MYERS, FL  33901

MIDDLE DISTRICT OF FLORIDA
US ATTORNEYS OFFICE
300 N HOGAN ST, STE 700
JACKSONVILLE, FL  32202

MIDDLE DISTRICT OF FLORIDA
US ATTORNEYS OFFICE
35 SE 1ST AVE, STE 300
OCALA, FL  34471

MIDDLE DISTRICT OF FLORIDA
US ATTORNEYS OFFICE
400 N TAMPA ST, STE 3200
TAMPA, FL 33602

MIDDLE DISTRICT OF FLORIDA
US ATTORNEYS OFFICE
400 W WASHINGTON ST, STE 3100
ORLANDO, FL 32801

MIDDLE DISTRICT OF GEORGIA
CB KING UNITED STATES COURTHOUSE
201 W BROAD AVE, 2ND FL
ALBANY, GA 31701

MIDDLE DISTRICT OF GEORGIA
PO BOX 1702
MACON, GA 31202-1702

MIDDLE DISTRICT OF GEORGIA
PO BOX 2568
COLUMBUS, GA 31902-2568

MIDDLE DISTRICT OF LOUISIANA
RUSSEL B LONG FEDERAL COURTHOUSE
US ATTORNEYS OFFICE
777 FLORIDA ST, STE 208
BATON ROUGE, LA 70801

MIDDLE DISTRICT OF NORTH CAROLINA
101 S EDGEWORTH ST, 4TH FL
GREENSBORO, NC 27401

MIDDLE DISTRICT OF PENNSYLVANIA
HARRISBURG FEDERAL BLDG AND
COURTHOUSE
228 WALNUT ST, STE 220
PO BOX 11754
HARRISBURG, PA 17108-1754

MIDDLE DISTRICT OF PENNSYLVANIA
HERMAN T SCHNEEBELI FEDERAL BLDG
240 W THIRD ST
WILLIAMSPORT, PA 17701-6465

MIDDLE DISTRICT OF PENNSYLVANIA
WILLIAM J NEALON FED. BLDG &
COURTHOUSE
235 N WASHINGTON AVE, STE 311
SCRANTON, PA 18503

MIDDLE DISTRICT OF TENNESSEE
UNITED STATES ATTORNEYS OFFICE
719 CHURCH ST, STE 3300
NASHVILLE, TN 37203

MIDDLE TN TOWING & RECOVERY LLC
3320 GOODLAND RD
3320 GOODLAND RD
NASHVILLE, TN 37211

MIDDLESEX TRUCK & COACH
65 GERARD ST
BOSTON, MA 02119

MIDTOWN MADISON MANAGEMENT LLC
C/O ATALAYA CAPITAL MANAGEMENT LP
780 THIRD AVENUE, 27TH FLOOR
NEW YORK, NY 10017

MIDWAY FORD - FC
8155 W FLAGLER ST
MIAMI, FL 33144

MIDWAY FORD TRUCK CENTER INC.
7601 NE 38TH ST
KANSAS CITY, MO 64161

MIDWEST MOBILE DETAILING LLC
11815 DARBY CREEK ROAD
NOT AVAILABLE
ORIENT, OH 43146

MIENEKE CAR CARE CENTER PEABODY
241 NEWBURY STREET-RT, 1 NORTH
PEABODY, MA 01960

MIGUEL, FRANCISCO
ADDRESS ON FILE

MIKE ANDERSON CHRYSLER DODGE JEEP
RAM FIAT OF MARION
MARION, IN 46953

MIKE SHAW CDJR
2501 35TH AVE
GREELEY, CO 80634

MIKES AUTO TOWING LLC
217 DERBY AVE.
ORANGE, CT 06477

MIKES TRUCK SERVICE AND SALES INC.
4521 GIBSONIA ROAD
GIBSONA, PA 15044

MIKESMOBILEDETAILINGLLC
4838 MARCEL AVE
MEMPHIS, TN 38122

MILAGROS DUBOUCHET
ADDRESS ON FILE

MILAN TOWING CORPORATION
37 BENNETT ST
LYNN, MA 01905

MILE HI INVESTMENTS
JAMES WHELAN
2823 W PAINTED CANYON WAY
HIGHLANDS RANCH, CO 80129

MILE HIGH WAYMAKERS LLC

MILE HIGH WAYMAKERS LLC
ROB SCHNEIDER
30943 SPRING LAKE BLVD
TOMBALL, TX 77375-1414

MILES JOHNSTON
ADDRESS ON FILE

MILES TANNER
ADDRESS ON FILE

MILES WEATHERUP
ADDRESS ON FILE

MILLAR, PETER
ADDRESS ON FILE

MILLER, CHANTE
ADDRESS ON FILE

MILLER, KLEYDA
ADDRESS ON FILE

MILLER, KURT
ADDRESS ON FILE

MILLHOUSE AUTO BODY
680329TH AVE
KENSOHA, WI  53143

MILLIMAN, INC.
12790 MERIT DRIVE
STE 800
DALLAS, TX  75251

MILOSCHS PALACE CHRYSLER DODGE JEEP
RAM
3800 S LAPEER RD
LAKE ORION, MI  48359

MILTON FRIEDMAN
ADDRESS ON FILE

MILTONS PAINT & BODY SHOP LLC
13269 WARWICK BOULEVARD STE E
13269 WARWICK BOULEVARD SUITE E
NEWPORT NEWS, VA  23602

MILWAUKEE COUNTY
ATTN TREASURER
901 N 9TH ST, RM 102
MILWAUKEE, WI  53233-1462

MILWAUKEE OFFICE OF CITY TREASURER
200 E WELLS ST
MILWAUKEE, WI  53202

MINI U STORAGE AURORA
4675 MACARTHUR COURT STE 500
NEWPORT BEACH, CA  92660

MINNESOTA DEPARTMENT OF COMMERCE
UNCLAIMED PROPERTY DIVISION
MAIN OFFICE, GOLDEN RULE BLDG
85 7TH PLACE E, STE 280
ST. PAUL, MN  55101

MINNESOTA DEPARTMENT OF REVENUE
MAIL STATION 1275
SAINT PAUL, MN  55145-1275

MINNESOTA DEPT OF LABOR AND INDUSTRY
443 LAFAYETTE RD N
ST PAUL, MN  55155

MINNESOTA DEPT OF REVENUE
600 N ROBERT ST. N
SAINT PAUL, MN  55101

MINNESOTA DEPT OF
NATURAL RESOURCES
500 LAFAYETTE ROAD
ST. PAUL, MN  55155-4194

MINNESOTA EMS REGULATORY BOARD
335 RANDOLPH AVE, 220
ST PAUL, MN  55102

MINNESOTA POLLUTION CONTROL AGENCY
500 LAFAYETTE ROAD
ST. PAUL, MN  55155-4194

MINNESOTA UNEMPLOYMENT INSURANCE
PO BOX 4629
ST PAUL, MN  55101-4629

MINTON BODY SHOP
3210 W. VENTURE BLVD
BLOOMINGTON, IN  47404

MINTZ
P.O. BOX 4539
BOSTON, MA  02212-4539

MION, GUADALUPE
ADDRESS ON FILE

MIRACLE BODY AND PAINT
6217 GRISSOM RD
SAN ANTONIO, TX  78238

MIRACLE MILE DSP LLC
NESTOR ARGUELLO
7803 SW 129TH PL
MIAMI, FL  33183

MISSISSIPPI BUREAU OF EMS
570 E WOODROW WILSON
JACKSON, MS  39215

MISSISSIPPI DEPARTMENT OF REVENUE
500 CLINTON CENTER DR
CLINTON, MS  39056

MISSISSIPPI DEPARTMENT OF REVENUE
PO BOX 22808
JACKSON, MS  39225-2808

MISSISSIPPI DEPT OF EMPLOYMENT
SECURITY
OFFICE OF THE GOVERNOR
1235 ECHELON PKWY
JACKSON, MS 39215-1699

MISSISSIPPI DEPT OF EMPLOYMENT
SECURITY
OFFICE OF THE GOVERNOR
1235 ECHELON PKWY
PO BOX 1699
JACKSON, MS 39215-1699

MISSISSIPPI DEPT OF LABOR
MCCOY FEDERAL BUILDING
100 W CAPITAL ST, STE 608
JACKSON, MS 39269

MISSISSIPPI DEPT OF
ENVIRONMENTAL QUALITY
LEGAL DIVISION
PO BOX 2261
JACKSON, MS 39225

MISSISSIPPI SECURITIES DIVISION
125 S. CONGRESS ST
JACKSON, MS 39201

MISSISSIPPI SECURITIES DIVISION
401 MISSISSIPPI ST
JACKSON, MS 39201

MISSISSIPPI STATE TAX COMMISSION
500 CLINTON CTR DR
CLINTON, MS 39056

MISSISSIPPI STATE TAX COMMISSION
PO BOX 22808
JACKSON, MS 39225-2808

MISSOURI BUREAU OF EMS
920 WILDWOOD DR
JEFFERSON CITY, MO 65109-5701

MISSOURI DEPARTMENT OF REVENUE
HARRY S TRUMAN STATE OFFICE BUILDING
301 W HIGH ST
JEFFERSON CITY, MO 65101

MISSOURI DEPT OF LABOR AND INDUSTRIAL
RELATIONS, EMPLOYMENT SECURITY
421 E DUNKLIN
PO BOX 59
JEFFERSON CITY, MO 65102-0059

MISSOURI DEPT OF LABOR AND
INDUSTRIAL RELATIONS
421 E DUNKLIN ST
PO BOX 504
JEFFERSON CITY, MO 65102-0504

MISSOURI DEPT OF NATURAL RESOURCES
DIVISION OF ENVIRONMENTAL QUALITY
1101 RIVERSIDE DR
PO BOX 176
JEFFERSON CITY, MO 65102-0176

MISSOURI DEPT OF NATURAL RESOURCES
DIVISION OF ENVIRONMENTAL QUALITY
PO BOX 176
JEFFERSON CITY, MO 65102-0176

MISSOURI DEPT OF REVENUE
301 W HIGH ST, RM 102
JEFFERSON CITY, MO 65101

MISSOURI STATE TREASURER
UNCLAIMED PROPERTY DIVISION
PO BOX 210
JEFFERSON CITY, MO 65102

MISTI HUERTA-WALKER
ADDRESS ON FILE

MITCHELL CARLSON
ADDRESS ON FILE

MITCHELL INTERNATIONAL INC.
PO BOX 846946
LOS ANGELES, CA 90084-6946

MJH TRUCKING LLC
CHARLES MALEK
4690 JOLIET ST
DENVER, CO 80239

MJS COLLISION DBA MAACO AUTO PAINT
28460 GROESBECK
USA
ROSEVILLE, MI 48066

MK FIVE OAKS LLC
1001 E TOUHY AVE SUITE 300
DES PLAINES, IL 60018

MKE TOWING & RECOVERY LLC
1434 S MUSKEGO AVE
MILWAUKEE, WI 53204

MOBIL AUTO RESCUE
1971 SENECA RD
UNIT L, MN 55122

MOBILE ACCORD, INC.

MOBILE AUDIO DENVER
1357 W. ALAMEDA AVE
DENVER, CO 80223

MOBILE FLEET RESOURCES LLC
4855 PONTIAC STREET
COMMERCE CITY, CO 80022

MOBILE FLEET SERVICES
5432 44TH AVE S
UNIT 2, MN 55417

MOBILE FLEET WASH, INC.
302 BROOKSIDE BOULEVARD
USC
PITTSBURGH, PA 15241

MOBILE FLUID QUENCHERS LLC
1848 EAST 34TH STREET
LORAIN, OH 44055

MOBILE LOCK & KEY, LLC
5425 EAST BROADWAY BOULEVARD
314
TUCSON, AZ  85711

MOBILE MAINTENANCE AND TOWING LLC
2014 W GARDNER LN
TUCSON, AZ  85705

MOBILE OIL MASTERS
8595 PELHAM ROAD
GREENVILLE, SC  29615

MOBILE PITSTOP LLC
8481 BASH STREET SUITE 600
INDIANAPOLIS, IN  46250

MOBILE TECHS OF MO
11043 GRAVOIS IND CT
11043 GRAVOIS IND CT
SAINT LOUIS, MO  63128

MOBILE TIRE OF FREDERICKSBURG
7226 SUNSET RD
SPOTSYLVANIA,, VA  22551

MOBILE TIRE PIT CREW
17935 WEST LINCOLN AVENUE
NEW BERLIN, WI  53146

MOBILE TIRE SHOP USA LLC
654 UTICA AVENUE
BROOKLYN, NY  11203

MOBILE TIRE&SERVICES LLC
625 SAINT ANDREWS DRIVE
VACAVILLE, CA  95687

MOBILE TRANSPORT REPAIR INC
3434 ASTROZON COURT
COLORADO SPRINGS, CO  80910

MOBILE XTREME DETAILING LLC
4542 PHILADELPHIA CIRCLE
KISSIMMEE, FL  34746

MOBILE4YOU LLC
113-01 198TH STREET
ST ALBANS, NY  11412

MOBILEBUSINESS2GO LLP
27 POND STREET,
NEWBURYPORT, MA  01950

MOBILEOILCHANGES.COM
20419 N MAIN ST
CORNELIUS, NC  28031

MOBILETREAD, LLC
63 GENEVA DRIVE
620234
OVIEDO, FL  32765

MOCO EXPRESS LLC
9006 AUDUBON DRIVE
GIBSONIA, PA  15044

MODERN FLEET COLLISION & AUTO REPAIR
INC
23102 MARIPOSA AVE
TORRANCE, CA  90502

MOH SMILEZ LOGISTICS
MATTHEW JONES
10 BONITA TER
WATSONVILLE, CA  95076

MOHAMMED CHOUDHURY
ADDRESS ON FILE

MOLINERO, SOLANA
ADDRESS ON FILE

MOLL, REBECCA
ADDRESS ON FILE

MOMENTUM LOGISTICS LLC
DOUGLAS MCINTOSH
2995 ATLAS ROAD
RICHMOND, CA  94806

MOMS MOBILE OIL CHANGE
428 RAILROAD AVE AM
AMBLER, PA  19002

MONACO SERVICES GROUP LLC
KEVIN SUAREZ
7812 LINKSIDE DR
JACKSONVILLE, FL  32256

MONDRAGON CORTES, NICOLAS
ADDRESS ON FILE

MONROEVILLE DEPARTMENT OF FINANCE
2700 MONROEVILLE BLVD
MONROEVILLE, PA  15146

MONROVIA CHRYSLER DODGE
1305 S MOUNTAIN AVE
MONROVIA, CA  91016

MONTANA COMMISSIONER OF SECURITIES &
840 HELENA AVE.
HELENA, MT  59601

MONTANA DEPARTMENT OF REVENUE
UNCLAIMED PROPERTY
PO BOX 5805
HELENA, MT  59604-5805

MONTANA DEPT OF ENVIRONMENTAL
QUALITY
1520 E 6TH AVE
HELENA, MT  59601

MONTANA DEPT OF LABOR AND INDUSTRY
PO BOX 1728
HELENA, MT  59624-1728

MONTANA DEPT OF LABOR AND INDUSTRY
UNEMPLOYMENT INSURANCE DIV.
PO BOX 8020
HELENA, MT  59604-8020

MONTANA DEPT OF REVENUE
PO BOX 5805
HELENA, MT  59604-5805

MONTANA EMS & TRAUMA SYSTEMS
301 S PARK AVE
HELENA, MT  59620

MONTGOMERY MALL REALTY HOLDING LLC
1010 NORTHERN BLVD
SUITE 212
GREAT NECK, NY  11021

MONTGOMERY MALL
MONTGOMERY MALL
NORTH WALES, PA  19454

MONTGOMERY VENTURES
JAMES RANCOURT
1001 S MAIN ST STE 500
KALISPELL, MT  59901

MONTI, IGNACIO
ADDRESS ON FILE

MONTIEL TRANSPORT LLC
12001 LUSBYS LANE
BRANDYWINE, MD  20613

MONZON, RAMIRO
ADDRESS ON FILE

MOODY AND SON SERVICE CO. LLC
1994 S VELASCO
ANGLETON, TX  77515

MOONGLOW INVESTMENTS LLC
4941 CALVIN AVENUE
TARZANA, CA  91356

MOONGLOW INVESTMENTS LLC
ALANA WEXLER
4941 CALVIN AVE
TARZANA, CA  91356

MOORE JR, WILLIAM
ADDRESS ON FILE

MOORE, HUNTER
ADDRESS ON FILE

MOORESVILLE MOBILE TIRE INC
DBA TREAD CONNECTION
DENVER, NC  28037

MORALEZ, MIGUEL
ADDRESS ON FILE

MORENOS AUTOMOTIVE CENTER LLC.
8750 JAMACHA ROAD STE B.
SPRING VALLEY, CA  91977

MORGAN COLLISION CENTER LLC
424 NORFOLK ST
AURORA, CO  80011

MORGAN LEWIS & BOCKIUS LLP
COUNSEL TO GOLDMAN SACHS
ATTN: JEFFREY WEINSTEIN
110 NORTH WACKER DRIVE
CHICAGO, IL  60606-1511

MORGAN LEWIS & BOCKIUS LLP
COUNSEL TO GOLDMAN SACHS
ATTN: MICHAEL GOCKSCH
ONE FEDERAL ST.
BOSTON, MA  02110-1726

MORGAN LEWIS & BOCKIUS LLP
COUNSEL TO GOLDMAN SACHS
ATTN: MICHAEL LUSKIN
101 PARK AVE
NEW YORK, NY  10178-0060

MORGAN STRUCTURAL ENGINEERING
JEFF MORGAN
460 E 6TH AVE
ESCONDIDO, CA  92025

MORGAN TRUCK BODIES
111 MORGAN WAY
MORGANTOWN, PA  19543

MOROCHO, LUIS
ADDRESS ON FILE

MORRIS, ALEXANDER
ADDRESS ON FILE

MORRISVILLE TRUCKING PARKING INC
10900 BUSTLETON AVE A88
PHILADELPHIA, PA  19116

MORROW JR, WAYNE A
ADDRESS ON FILE

MOTOR ALONG LLC
DANIEL DEPREZ
8880 MINERS DR
HIGHLANDS RANCH, CO  80126

MOTOR VEHICLE OFFICE CA
1377 FELL STREET
SAN FRANCISCO, CA  94117

MOULTON CLAIM SERVICE INC
7114 W. JEFFERSON AVE.
LAKEWOOD, CO  80235

MOUNTAIN AUTO SALE LLC
1777 WEST 200 SOUTH
SLC, UT  84104

MOUNTAIN TRUCK LEASING LLC
DEREK MARTIN
1001 S MAIN ST STE 500
KALISPELL, MT  59901

MOUNTAIN WAVE CONSTRUCTION
1314 W BYERS PL
DENVER, CO  80223

MOUSTAPHA SALL
ADDRESS ON FILE

MOVIN & LUBIN LLC
2350 SOUTH COMMERCE DR
NEW BERLIN, WI  53151

MPD LOGISTICS LLC
ANDRAE MANUEL
1726 BURROUGHS DR
DAYTON, OH  45406

MR G TIRE STOP
4355 AIRPORT RD
COLORADO SPRINGS, CO  80916

MR. ELECTRIC
2200 EAST 104TH AVE. 204
THORNTON, CO  80211

MROWCZYNSKI, MATTHEW
ADDRESS ON FILE

MRS PROPERTIES LLC
679 SOUTH BEST BUSINESS AVENUE
KUNA, ID  83634

MRW FABRICATION LLC
609 S NORTHERN BLVD
INDEPENDENCE, MO  64053

MSC VAN LLC - JEFFERSON BANK
NICOLE CALKIN
1424 ALPHA CT
WEST PALM BEACH, FL  33406

MSC VANS LLC
MICHAEL CALKIN
1424 ALPHA CT
WEST PALM BEACH, FL  33406

MSP ENTERPRISE LLC
25 COCHRAN PL
-PH
VALLEY STREAM, NY  11581

MSP TOWING & RECOVERY
2641 COLE AVE SE
MINNEAPOLIS, MN  55414

MULTNOMAH COUNTY
ATTN ASSEMENT & TAXATION
501 SE HAWTHORNE BLVD, STE 175
PORTLAND, OR  97214

MUNN EXPRESS DELIVERY AND LOGISTICS,
LLC
OPHELIA MUNN-GOINS
927 GRAHAM ROAD
RIEGELWOOD, NC  28456

MURO, BRIAN
ADDRESS ON FILE

MURPHY, PAUL
ADDRESS ON FILE

MURPHYS LAW ROADSIDE ASSISTANCE-
AUSTIN
132, CALLINE MAYES RUN
BUDA, TX  78610

MURPHYS LAW ROADSIDE ASST - SAN
ANTONIO
132 CALLINE MAYES RUN
BUDA, TX  78610

MURRAY PREMIER LOGISTICS LLC
EVERETT MURRAY
8730 CINCINNATI DAYTON RD STE 1211
WEST CHESTER, OH  45069

MURRAY, DAYTON
ADDRESS ON FILE

MURRAY, RUSSELL A
ADDRESS ON FILE

MUTOS MARKET LLC
ROB SEBESTAMUTOS

MVD NEW MEXICO
P.O. BOX 25129
SANTA FE  NM 87504-5129

MVMT LLC
MICHAEL REDMOND
10609 EASTLAND CIR
UPPER MARLBORO, MD  20772

MY JEEP CHRYSLER SALINAS
600 AUTO CENTER CIR
SALINAS, CA  93907

MY TIRE GUYS, INC.
4 ARLINGTON ROAD
NEEDHAM, MA  02494

MYRAKAL WHITE
ADDRESS ON FILE

N & M HANSBROUGH LOGISTICS, LLC
NOREEN HANSBROUGHYAHOO.COM
504 APPIAN WAY
MATTESON, IL  60443

N.C. DEPT OF ENVIRONMENTAL QUALITY
1601 MAIL SERVICE CTR
RALEIGH, NC  27699-1601

N.C. DEPT OF ENVIRONMENTAL QUALITY
217 W JONES ST
RALEIGH, NC  27603

NABI HOLDINGS LLC
PHIL KIM
15858 W 83RD AVE
ARVADA, CO  80007

NAJJA DENNISON
ADDRESS ON FILE

NAM NGUYEN
ADDRESS ON FILE

NAOMI KIM
ADDRESS ON FILE

NAON, ESTEBAN
ADDRESS ON FILE

NAPA AUTO PARTS
4625 RIVERGREEN PKWY
DULUTH, GA  30096

NAPLETON CJDR
1460 E OSCEOLA PKWY,
KISSIMMEE, FL  34744

NASH, EVIN
ADDRESS ON FILE

NASSAU COUNTY TRAFFIC & PARKING
801 AXINN AVENUE
GARDEN CITY, NY  11530

NASSAU COUNTY
ATTN TREASURER
1 WEST ST
MINEOLA, NY  11501

NASTURTIUM
MICHAEL CASKEY
10756 W LIBERTY AVE
BEACH PARK, IL  60099

NATAN HAILE
ADDRESS ON FILE

NATHAN BILLMAIER
ADDRESS ON FILE

NATHANIEL CUMMING
ADDRESS ON FILE

NATHANIEL THOMPSON
ADDRESS ON FILE

NATHANS AUTOMOTIVE DETAILING LLC
23524 MILES ROAD
BEDFORD HEIGHTS, OH  44128

NATIONAL ASSOC OF FLEET
ADMINISTRATORS
PO BOX 412963
BOSTON, MA  02241-2963

NATIONAL FLEET SERVICE
623 NEW YORK AVENUE
HUNTINGTON, NY  11743

NATIONAL RETAIL FEDERATION, INC
P.O. BOX 823953
PHILADELPHIA, PA  19182-3953

NATIONAL TRUCK EQUIPMENT ASSOCIATION
37400 HILLS TECH DRIVE
FARMINGTON HILLS, MI  48331

NATIONWIDE AUTO PAINTING INC.
1850 ATLANTIC AVE.
BROOKLYN, NY  11233

NATIONWIDE TRANSPORT SERVICES LLC
2765 W CYPRESS CREEK ROAD
FT. LAUDERDALE, FL  33309

NATIONWIDE TRANSPORT SERVICES
2765 W CYPRESS CREEK ROAD
FT. LAUDERDALE, FL  33309

NATJAC INVESTMENTS LLC
NICK FOX
42062 OAKWOOD ST
ELIZABETH, CO  80107

NATL BLACK CAUCUS OF STATE
LEGISLATORS
444 NORTH CAPITOL STREET NE, SUITE 622
WASHINGTON, DC  20001

NATL CONFERENCE OF STATE
LEGISLATURES
7700 EAST FIRST PLACE
DENVER, CO  80230

NATL HISPANIC CAUCUS OF ST LEGISLATOR
1444 I STREET NW, SUITE 900
WASHINGTON, DC  20005

NATRONA COUNTY VEHICLE LICENSING
PO BOX 190
CASPER, WY  98260

NAVA AUTOBODY LLC
22616 PACIFIC HIGHWAY SOUTH
SUITE A
DES MOINES, WA  98198

NAVARRETE-MARIN, ANVAR
ADDRESS ON FILE

NAVARRO, CHRISTIAN D
ADDRESS ON FILE

NAVARRO'S TOWING SERVICE
524 WINDEMERE RD
NEWPORT NEWS, VA  23602

NAZA LLC
FRANCISCO AYALA
1590 TROPIC PARK DR
SANFORD, FL  32773

NBKC BANK
8320 WARD PARKWAY
KANSAS CITY, MO  64114

NCLATS LLC
NATE MULHERN
10371 SEVERANCE DR
PARKER, CO  80134

NCO REAL ESTATE CO
CHRIS OSULLIVAN
1445 FOREST ST
DENVER, CO  80220

NEA SEED III, LLC

NEBRASKA DEPARTMENT OF BANKING &
FINANCE
1526 K ST
LINCOLN, NE  68508

NEBRASKA DEPT OF ENVIRONMENTAL
QUALITY
PO BOX 98922
LINCOLN, NE  68509-8922

NEBRASKA DEPT OF LABOR
AMERICAN JOB CENTER , LINCOLN
1330 N ST, STE A
LINCOLN, NE  68508

NEBRASKA DEPT OF LABOR
OFFICE OF UNEMPLOYMENT INSURANCE
550 S 16TH ST
LINCOLN, NE  68509

NEBRASKA DEPT OF REVENUE
200 S SILBER ST
NORTH PLATTE, NE  69101-4200

NEBRASKA DEPT OF REVENUE
301 CENTENNIAL MALL S
LINCOLN, NE  68508

NEBRASKA DEPT OF REVENUE
304 N 5TH ST, STE D
NORFOLK, NE  68701-4091

NEBRASKA DEPT OF REVENUE
505A BROADWAY STE 800
SCOTTSBLUFF, NE  69361

NEBRASKA DEPT OF REVENUE
NEBRASKA STATE OFFICE BLDG
1313 FARNAM ST STE 100
OMAHA, NE  68102-1836

NEBRASKA DEPT OF REVENUE
PO BOX 94818
LINCOLN, NE  68509-4818

NEBRASKA EMS PROGRAM
301 CENTENNIAL MALL S
LINCOLN, NE  68368

NEBRASKA STATE TREASURER
UNCLAIMED PROPERTY DIVISION
809 P ST
LINCOLN, NE  68508-1390

NEEDHAM, TERRY L
ADDRESS ON FILE

NEGOSHIANS TOWING SERVICE
14 ELLIOT ST.
NEWTON, MA  02461

NEIGHBOR STORAGE, INC.
2500 EXECUTIVE PKWY, SUITE 400
LEHI, UT  84043

NEIGHBOR.COM
KLODIAN MITRI
2500 EXECUTIVE PKWY, SUITE 400
LEHI, UT  84043

NEINEKE CAR CARE CENTER 245
2097 FOREST AVENUE
STATEN ISLAND, NY  10303

NEKISHA GOODWIN
ADDRESS ON FILE

NELSON CONCEPCION
4846 WALLINGFORD PL E
JACKSONVILLE, FL  32257

NELSON FUNDS, LLC
STEVE NELSON
7271 IRWIN CT
FORT COLLINS, CO  80528

NELSON LOVE
ADDRESS ON FILE

NETWORK AUTO BODY AND PAINT SHOP
7209 N. LAMAR BLVD
AUSTIN, TX  78752

NEVADA CONSUMER AFFAIRS
DEPARTMENT OF BUSINESS & INDUSTRY
1830 E COLLEGE PKWY STE 100
CARSON CITY, NV  89706

NEVADA CONSUMER AFFAIRS
DEPARTMENT OF BUSINESS & INDUSTRY
3300 W SAHARA AVE STE 425
LAS VEGAS, NV  89102

NEVADA DEPT OF EMPLOYMENT,
TRAINING & REHABILITATION
2800 E ST LOUIS AVE
LAS VEGAS, NV  89104

NEVADA DEPT OF EMPLOYMENT,
TRAINING & REHABILITATION
6330 W CHARLESTON BLVD
LAS VEGAS, NV  89146

NEVADA DEPT OF TAXATION
1550 COLLEGE PKWY
STE 115
CARSON CITY, NV  89706

NEVADA DEPT OF TAXATION
4600 KIETZKE LANE
BLDG L, STE 235
RENO, NV  89502

NEVADA DEPT OF TAXATION
700 E WARM SPRINGS RD, 2ND FL
LAS VEGAS, NV  89119

NEVADA DIVISION OF
ENVIRONMENTAL PROTECTION
901 S STEWART ST
STE 4001
CARSON CITY, NV  89701-5249

NEVADA DPBH - EMS SYSTEMS PROGRAM
4150 TECHNOLOGY WAY, STE 101
CARSON CITY, NV  89706

NEVADA OFFICE OF ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
100 N CARSON ST
CARSON CITY, NV  89701

NEVADA OFFICE OF ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
5420 KIETKE LANE STE 202
RENO, NV  89511

NEVADA OFFICE OF ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
GRANT SAWYER BLDG
555 E WASHINGTON AVE STE 3900
LAS VEGAS, NV  89101

NEVADA OFFICE OF THE LABOR
COMMISSIONER
1818 COLLEGE PKWY, STE 102
CARSON CITY, NV  89706

NEVADA OFFICE OF THE LABOR
COMMISSIONER
3340 W SAHARA AVE
LAS VEGAS, NV  89102

NEVADA SECRETARY OF STATE
SECURITIES DIVISION
NORTH LAS VEGAS CITY HALL
LAS VEGAS, NV  89030

NEVADA STATE TREASURER
UNCLAIMED PROPERTY DIVISION
GRANT SAWYER BUILDING
LAS VEGAS, NV  89101

NEVADAS FINEST TOWING LLC
416 MARTHA ST
LAS VEGAS, NV  89110-3427

NEW CENTURY TRUCK SHARE
PETER MANNETTI
2442 S JOSEPHINE ST
DENVER, CO  80210

NEW DAY DELIVERY
SUZI BEECH
2870 NE HOGAN DR, STE 411
GRESHAM, OR  97030

NEW ENGLAND AUTO BODY LLC
550 NORTH MAIN STREET
MANCHESTER, CT  06042

NEW ENGLAND COLLISION
465 DERBY AVENUE
WEST HAVEN, CT  06516

NEW ERA AUTOMOTIVE INC
2873 NW 21ST AVE
OAKLAND PARK, FL  33311

NEW HAMPSHIRE BUREAU OF SECURITIES
REGS
107 N MAIN ST
CONCORD, NH  03301-4989

NEW HAMPSHIRE DEPT OF LABOR
95 PLEASANT ST
CONCORD, NH  03301

NEW HAMPSHIRE DEPT OF REVENUE ADMIN
109 PLEASANT ST
CONCORD, NH  03301

NEW HAMPSHIRE DEPT OF REVENUE ADMIN
TAXPAYER SERVICES DIVISION
PO BOX 637
CONCORD, NH  03302-0457

NEW HAMPSHIRE DEPT OF
ENVIRONMENTAL SERVICES
29 HAZEN DR
CONCORD, NH  03002-0095

NEW HAMPSHIRE EMPLOYMENT SECURITY
ADMINISTRATIVE OFFICE
45 S FRUIT ST
CONCORD, NH  03301

NEW HAMPSHIRE BUREAU OF EMS
98 SMOKEY BEAR BLVD
CONCORD, NH  03305

NEW JERSEY BUREAU OF SECURITIES
OFFICE OF THE NEW JERSEY ATTY GENERAL
NEWARK, NJ  07102

NEW JERSEY DEPT OF ENVIRON.
PROTECTION
PO BOX 420
TRENTON, NJ  08625

NEW JERSEY DEPT OF LABOR AND
WORKFORCE DEVELOPMENT
1 JOHN FITCH PLAZA
TRENTON, NJ  08625

NEW JERSEY DEPT OF LABOR
AND WORKFORCE DEVELOPMENT
1 JOHN FITCH PLAZA
TRENTON, NJ  08611

NEW JERSEY DEPT OF LABOR
DIV OF WAGE AND HOUR COMPLIANCE
1 JOHN FITCH PLAZA
TRENTON, NJ  08611

NEW JERSEY DEPT OF THE TREASURY
DIVISION OF ADMINISTRATION
PO BOX 211
TRENTON, NJ  08625-0211

NEW JERSEY OFFICE OF EMS
55 N WILLOW ST
TRENTON, NJ  08611

NEW LONDON COUNTY
ATTN TAX COLLECTOR
15 MASONIC ST
PO BOX 1305
NEW LONDON, CT  06320

NEW RELIC
PO BOX 101812
PASADENA, CA  91189-1812

NEW WORLD AUTO GLASS
6012 E HILLSBOROUGH AVE  B
TAMPA, FL  33610

NEW YORK BUREAU OF EMS & TRAUMA
SYSTEMS
STATE DEPT OF HEALTH, EMS BUREAU
ALBANY, NY  12206

NEW YORK CITY DEPARTMENT OF FINANCE
59 MAIDEN LANE 20TH FLOOR
NEW YORK, NY  10038

NEW YORK DEPT. OF FINANCE
CORRESPONDENCE UNIT
ONE CENTRE ST, 22ND FL
NEW YORK, NY  10007

NEW YORK DEPT. OF TAXATION AND
FINANCE
BANKRUPTCY SECTION
PO BOX 5300
ALBANY, NY  12205-0300

NEW YORK DEPT. OF TAXATION AND
FINANCE
OFFICE OF COUNSEL
BUILDING 9
WA HARRIMAN CAMPUS
ALBANY, NY  12227

NEW YORK INVESTOR PROTECTION BUREAU
28 LIBERTY ST
15TH FL
NEW YORK, NY  10005

NEW YORK STATE DEPT OF LABOR
BLDG 12
W.A. HARRIMAN CAMPUS
ALBANY, NY  12226

NEW YORK STATE DEPT OF
ENVIRONMENTAL CONSERVATION
625 BRAODWAY
ALBANY, NY  12233-1011

NEWMANS TRUCK BODY AND EQUIPMENT,
INC.
6880 WEST 12TH STREET
JACKSONVILLE, FL  32254-1545

NEXT DOOR
420 TAYLOR STREET
SAN FRANCISCO, CA  94102

NEXT LEVEL LEADERSHIP CONSULTING LLC
EDWARD BYRNE
4015 SOUTH BATES RD
SPOKANE VALLEY, WA  99206

NEXT LEVEL TRANSPORT SERVICES LLC
CISCO MONTES
1525 S WILLOW ST, UNIT 17
MANCHESTER, NH  03103-3209

NEXUS ELECTRONICS LLC
1660 IOWA AVE. 400
RIVERSIDE, CA  92507

NEYELOFF, VALENTINA
ADDRESS ON FILE

NGUYEN, KAITLIN
ADDRESS ON FILE

NGUYEN, MICHAEL
ADDRESS ON FILE

NGUYEN, MICHEL
ADDRESS ON FILE

NIA ADENIJI
ADDRESS ON FILE

NIC LEGGETT
ADDRESS ON FILE

NIC SUMPTER
ADDRESS ON FILE

NIC WILLIAMS
ADDRESS ON FILE

NICHOLAS FOX
ADDRESS ON FILE

NICHOLAS WALLACE
ADDRESS ON FILE

NICIAS PROFESSIONAL CLEANING SERVICE
4200 YARROW STREET APT 37
WHEAT RIDGE, CO  80033

NICK EVANS
ADDRESS ON FILE

NICKLAUS, PATRICK
ADDRESS ON FILE

NICOLAS DE GREGORIO SPEZIA
ADDRESS ON FILE

NICOLAS SANCHEZ
ADDRESS ON FILE

NICOLE CHING JOHNSON-COLON
ADDRESS ON FILE

NICOLE RITTER LLC
NICOLE RITTER
11690 W 74TH PL
ARVADA, CO  80005

NIKKI BEARD
ADDRESS ON FILE

NIKKI KELLY
ADDRESS ON FILE

NIKKI MCCONNELL
ADDRESS ON FILE

NIMESA LLC
2712 FOREST HAVEN BOULEVARD
EDISON, NJ  08817

NINE STAR AUTO GLASS
1441 EAST LOGAN AVE
SALT LAKE CITY, UT  84105

NIVINSKUS LAW GROUP, A LAW
CORPORATION
800 WILSHIRE BLVD
15TH FLOOR
LOS ANGELES, CA  90017

NJD SERVICES LLC
DANIEL NOBEL
5425 CECELIA ANN
CLARKSTON, MI  48346

NK INTELLIGENT TRANSPORTATION
NOLAN KALISZEWSKI
5571 ELMGROVE AVE
WARREN, MI  48092

NO LIMIT AUTO BODY
477 S BROADWAY
HICKSVILLE, NY  11801

NO LIMIT AUTOBODY
4328 AUSTIN BLVD
ISLAND PARK, NY  11558

NO MONDAYS LLC
GRACE ROBINSON
7957 CAPE SAN BLAS RD
PORT ST JOE, FL  32456

NOAH DELIVERY SERVICE LLC
FREDERICK KIMBLE
1974 W GLENOAK S AVE, B
ANAHEIM, CA  92801

NOCO VANS LLC
CHARLES REICHERT
705 5TH ST
PIERCE, CO  80650

NOKIA LOGISTICS LLC DBA NOLG LLC
NOKIA CRANE
4160 LOGAN RD 1211
LOGANVILLE, GA  30052

NOLAN KALISZEWSKI
ADDRESS ON FILE

NORFOLK COUNTY
ATTN TREASURER/COLLECTOR
1 LIBERTY LN
NORFOLK, MA  02056

NORFOLK PREMIUM OUTLETS
1600 PREMIUM OUTLETS BLVD
NORFOLK, VA  23502

NORMAN INGRAM
ADDRESS ON FILE

NORTH CAROLINA DEPARTMENT OF
REVENUE
PO BOX 25000
RALEIGH, NC 27640

NORTH CAROLINA DEPT OF COMMERCE
301 N WILMINGTON ST
RALEIGH, NC 27601-1058

NORTH CAROLINA DEPT OF LABOR
1101 MAIL SERVICE CTR
RALEIGH, NC 27699-1101

NORTH CAROLINA DEPT OF LABOR
4 W EDENTON ST
RALEIGH, NC 27603

NORTH CAROLINA DEPT OF REVENUE
501 N WILMINGTON ST
RALEIGH, NC 27604

NORTH CAROLINA DEPT OF REVENUE
PO BOX 25000
RALEIGH, NC 27640-0640

NORTH CAROLINA OFFICE OF EMS
1201 UMSTEAD DR
RALEIGH, NC 27603

NORTH CAROLINA SECURITIES DIVISION
2 SOUTH SALISBURY ST
RALEIGH, NC 27601-2903

NORTH CAROLINA STATE TREASURER
UNCLAIMED PROPERTY DIVISION
PO BOX 20431
RALEIGH, NC 27619-0431

NORTH COUNTRY AUTO BODY INC
5451 140TH ST N
HUGO, MN 55038-9471

NORTH DAKOTA OFFICE OF STATE TAX
COMM
600 E BLVD AVE
BISMARCK, ND 58505-0599

NORTH HILLS MOTORS OF RALEIGH INC
5108 WESTERN BLVD
RALEIGH, NC 27606

NORTH POINT CHRYSLER DODGE JEEP RAM
7726 NORTH POINT BLVD
WINSTON-SALEM, NC 27106

NORTH POINTE TRANSPORTATION LLC
3233 ORCHARD AVENUE
EDMOND, OK 73012

NORTH STAR AUTO BODY
3511 LAWSON BLVD
OCEANSIDE, NY 11572

NORTHEAST TOWING AND TRANSPORT LLC
563 W THAMES ST
NORWICH, CT 06360

NORTHERN DISTRICT OF ALABAMA
1801 4TH AVE NORTH
BIRMINGHAM, AL 35203

NORTHERN DISTRICT OF CALIFORNIA
FEDERAL COURTHOUSE
1301 CLAY ST
OAKLAND, CA 94612

NORTHERN DISTRICT OF CALIFORNIA
FEDERAL COURTHOUSE
450 GOLDEN GATE AVE
SAN FRANCISCO, CA 94102

NORTHERN DISTRICT OF CALIFORNIA
HERITAGE BANK BLDG
150 ALMADEN BLVD STE 900
SAN JOSE, CA 95113

NORTHERN DISTRICT OF FLORIDA
GAINESVILLE DIVISION
300 E UNIVERSITY AVE, STE 310
GAINESVILLE, FL 32601

NORTHERN DISTRICT OF FLORIDA
PENSACOLA DIVISION
21 E GARDEN ST, STE 400
PENSACOLA, FL 32502

NORTHERN DISTRICT OF FLORIDA
TALLAHASSEE HEADQUARTERS
111 N ADAMS ST
4TH FL US COURTHOUSE
TALLAHASSEE, FL 32301

NORTHERN DISTRICT OF ILLINOIS
NORTHERN DISTRICT, ILLINOIS EASTERN DIV
CHICAGO, IL 60604

NORTHERN DISTRICT OF NEW YORK
US ATTORNEYS OFFICE
14 DURKEE ST, STE 340
PLATTSBURGH, NY 12901

NORTHERN DISTRICT OF NEW YORK
US ATTORNEYS OFFICE
PO BOX 7198
100 S CLINTON ST
SYRACUSE, NY 13261-7198

NORTHERN DISTRICT OF OHIO
OFFICE OF THE UNITED STATES ATTORNEY
UNITED STATES COURTHOUSE
801 W SUPERIOR AVE, STE 400
CLEVELAND, OH 44113-1852

NORTHERN DISTRICT OF OHIO
US ATTORNEYS OFFICE
100 FEDERAL PLAZA EAST
YOUNGSTOWN, OH 44503

NORTHERN DISTRICT OF OHIO
US ATTORNEYS OFFICE
2 MAIN ST
AKRON, OH 44308

NORTHERN DISTRICT OF OHIO
US ATTORNEYS OFFICE
FOUR SEAGATE, THIRD FL
TOLEDO, OH 43604

NORTHERN DISTRICT OF OKLAHOMA
110 W 7TH ST, STE 300
TULSA, OK  74119

NORTHERN DISTRICT OF TEXAS
BURNETT PLAZA, STE 1700
801 CHERRY ST, UNIT 4
FT. WORTH, TX  76102-6882

NORTHERN VEHICLE RENTALS
JONATHAN MC IVER
3300 ARCTIC BLVD STE 201 PMB 1056
ANCHORAGE, AK  99503

NORTHGLENN SELF STORAGE
10828 LEROY DR.
NORTHGLENN, CO  80233

NORTHSIDE FORD
12300 SAN PEDRO
SAN ANTONIO, TX  78216

NORTHWEST HILLS CHRYSLER JEEP DODGE
INC
2065 EAST MAIN ST
TORRINGTON, CT  06790

NOTABILIA LLC
MACHEL COLQUHOUN
1950 NW 34TH AVE
COCONUT CREEK, FL  33066

NOVAK, AUGUSTO GARCIA
ADDRESS ON FILE

NOVUS GLASS
10515 EAST 40TH AVENUE
SUITE 107
DENVER, CO  80239

NTW
5775 N BROADWAY
DENVER, CO  80216

NUNN, CALEB
ADDRESS ON FILE

NUTELLO INC - JEFFERSON BANK
LEONARDO AMIGONI
274 VINE ST
DENVER, CO  80206

NUTELLO INC. DONT USE
LEO AMIGONI
4833 FRONT ST STE B  419
CASTLE ROCK, CO  80104

NUTELLO INC.
LEO AMIGONI
274 VINE ST
DENVER, CO  80206

NUTS4U LOGISTICS LLC
CHAD OLSON
13795 W PRAIRIE LANE
NEW BERLIN, WI  53151

NY STATE DEPT OF TAXATION & FINANCE
PO BOX 5300
ALBANY, NY  12205

NYC DEPARTMENT OF FINANCE
PO BOX 3653
NEW YORK, NY  10008-3653

NYS CORPORATION TAX
PO BOX 15163
ALBANY, NY  12212-5163

NZ SOD SALES
NICHOLAS ZUCCHERO

OAK TREE ENDEAVORS
OAK TREE ENDEAVORS
25629 E FAIR DR
AURORA, CO  80016

OAKLEY, MICHAEL
ADDRESS ON FILE

OAKSTREAM SERVICES, LLC
NOEL PINCKARD
1092 WALNUT WOODS PL
LAKE MARY, FL  32746

OAKTON AUTO BODY
3656 OAKTON ST,,
SKOKIE, IL  60076

OBJECTIVE INVESTMENTS LLC
3805 S DAHLIA ST
CHERRY HILLS VILLAGE, CO  80113

OBRIEN, QUIN
ADDRESS ON FILE

OBRIEN, SANTIAGO
ADDRESS ON FILE

OBYRNE, DYLAN
ADDRESS ON FILE

OCCUPIN
RAMOH SALEMON
19850 HIDDEN TRAIL PL
WALNUT, CA  91789

OCEANSIDE BOB BAKER DODGE
2801 INDUSTRY ST
OCEANSIDE, CA  92054

OCEANSIDE MAACO COLLISION REPAIR
AND AUTO PAINTING
OCEANSIDE, CA  92058

OCOTILLO HOME SERVICES LLC
2247 W FREMONT DR
TEMPE, AZ 85282

GEHRKE, JEREMY
ADDRESS ON FILE

OFFICE DEPOT
6600 N MILITARY TRAIL
BOCA RATON, FL 33496

OFFICE OF ILLINOIS SECRETARY OF STATE
213 STATE CAPITOL
SPRINGFIELD, IL 62756

OFFICE OF SEC. OF STATE OF ALABAMA
HON. WES ALLEN
PO BOX 5616
MONTGOMERY, AL 36103-5616

OFFICE OF SEC. OF STATE OF ARIZONA
HON. ADRIAN FONTES
1700 W WASHINGTON ST, FL 7
PHOENIX, AZ 85007-2808

OFFICE OF SEC. OF STATE OF ARKANSAS
HON. JOHN THURSTON
STATE CAPITOL
500 WOODLANE ST, STE 256
LITTLE ROCK, AR 72201

OFFICE OF SEC. OF STATE OF CALIFORNIA
HON. SHIRELY N WEBER
1500 11TH ST
SACRAMENTO, CA 95814

OFFICE OF SEC. OF STATE OF COLORADO
HON. JENA GRISWOLD
1700 BROADWAY, STE 550
DENVER, CO 80290

OFFICE OF SEC. OF STATE OF CT.
HON. STEPHANIE THOMAS
PO BOX 150470
STE 1000
HARTFORD, CT 06115-0470

OFFICE OF SEC. OF STATE OF D.C.
HON. KIMBERLY A BASSETT
1350 PENNSYLVANIA AVE, NW
STE 419
WASHINGTON, DC 20004

OFFICE OF SEC. OF STATE OF DELAWARE
HON. JEFFREY W. BULLOCK
401 FEDERAL ST
DOVER, DE 19901

OFFICE OF SEC. OF STATE OF DELAWARE
HON. JEFFREY W. BULLOCK
820 N FRENCH ST, 10TH FL
WILMINGTON, DE 19801

OFFICE OF SEC. OF STATE OF FLORIDA
HON. CORD BYRD
R.A. GRAY BLDG
500 S BRONOUGH ST
TALLAHASSEE, FL 32399

OFFICE OF SEC. OF STATE OF GEORGIA
HON. BRAD RAFFENSPERGER
214 STATE CAPITOL
ATLANTA, GA 30334

OFFICE OF SEC. OF STATE OF IDAHO
HON. PHIL MCGRANE
450 N 4TH ST
BOISE, ID 83702

OFFICE OF SEC. OF STATE OF IDAHO
HON. PHIL MCGRANE
PO BOX 83720
BOISE, ID 83720-0080

OFFICE OF SEC. OF STATE OF ILLINOIS
HON. ALEXI GIANNOULIAS
213 STATE CAPITOL
SPRINGFIELD, IL 62756

OFFICE OF SEC. OF STATE OF INDIANA
HON. DIEGO MORALES
200 W WASHINGTON ST, ROOM 201
INDIANAPOLIS, IN 46204

OFFICE OF SEC. OF STATE OF IOWA
HON. PAUL D. PATE
LUCAS BLDG, 1ST FL
321 E 12TH ST
DES MOINES, IA 50319

OFFICE OF SEC. OF STATE OF KANSAS
HON. SCOTT SCHWAB
MEMORIAL HALL - 1ST FL
120 SW 10TH AVE
TOPEKA, KS 66612

OFFICE OF SEC. OF STATE OF KENTUCKY
HON. MICHAEL G ADAMS
700 CAPITAL AVE, STE 152
FRANKFORT, KY 40601

OFFICE OF SEC. OF STATE OF LOUISIANA
HON. R. KYLE ARDOIN
PO BOX 94125
BATON ROUGE, LA 70804-9125

OFFICE OF SEC. OF STATE OF MA.
HON. WILLIAM FRANCIS GALVIN
1 ASHBURTON PLACE
BOSTON, MA 02108

OFFICE OF SEC. OF STATE OF MARYLAND
HON. SUSAN C LEE
16 FRANCIS ST
ANNAPOLIS, MD 21401

OFFICE OF SEC. OF STATE OF MICHIGAN
HON. JOCELYN BENSON
3315 E MICHIGAN AVE
LANSING, MI 48912

OFFICE OF SEC. OF STATE OF MINNESOTA
HON. STEVE SIMON
180 STATE OFFICE BLDG
100 REV DR MLK JR BLVD
ST. PAUL, MN 55155-1299

OFFICE OF SEC. OF STATE OF MISSOURI
HON. JOHN R. ASHCROFT
600 W MAIN ST
JEFFERSON CITY, MO 65101

OFFICE OF SEC. OF STATE OF MONTANA
HON. CHRISTI JACOBSEN
PO BOX 202801
HELENA, MT 59620-2801

OFFICE OF SEC. OF STATE OF MS.
HON. MICHAEL WATSON
125 S CONGRESS ST
JACKSON, MS 39201

OFFICE OF SEC. OF STATE OF N.C.
HON. ELAINE F. MARSHALL
PO BOX 29622
RALEIGH, NC  27626

OFFICE OF SEC. OF STATE OF N.H.
HON. DAVID M. SCANLAN
107 N MAIN ST
CONCORD, NH  03301

OFFICE OF SEC. OF STATE OF NEBRASKA
HON. ROBERT B EVNEN
PO BOX 94608
LINCOLN, NE  68509-4608

OFFICE OF SEC. OF STATE OF NEVADA
HON. FRANCISCO V. AGUILAR
NEVADA STATE CAPITOL BLDG
101 N CARSON ST, STE 3
CARSON CITY, NV  89701

OFFICE OF SEC. OF STATE OF NEW JERSEY
HON. SHEILA Y. OLIVER
LIEUTENANT GOVERNOR -E
PO BOX 001
TRENTON, NJ  08625

OFFICE OF SEC. OF STATE OF NEW YORK
HON. ROBERT J RODRIGUEZ
ONE COMMERCE PLAZA
99 WASHINGTON AVE, STE1100
ALBANY, NY  12231

OFFICE OF SEC. OF STATE OF OHIO
HON. FRANK LAROSE
22 N FOURTH ST, 16TH FL
COLUMBUS, OH  43215

OFFICE OF SEC. OF STATE OF OKLAHOMA
HON. DAVE LOPEZ
2300 N LINCOLN BLVD
ROOM 122
OKLAHOMA CITY, OK  73105-4897

OFFICE OF SEC. OF STATE OF OREGON
HON. SHEMIA FAGAN
255 CAPITAL ST NE
STE 151
SALEM, OR  97310-0722

OFFICE OF SEC. OF STATE OF
PENNSYLVANIA
HON. AL SCHMIDT
302 N OFFICE BLDG
401 N ST
HARRISBURG, PA  17120

OFFICE OF SEC. OF STATE OF RHODE
ISLAND
HON. GREGG M AMORE
148 W RIVER ST
PROVIDENCE, RI  02904

OFFICE OF SEC. OF STATE OF S.C.
HON. MARK HAMMOND
1205 PENDLETON ST, STE 525
COLUMBIA, SC  29201

OFFICE OF SEC. OF STATE OF TENNESSEE
HON. TRE HARGETT
STATE CAPITOL
NASHVILLE, TN  37243-1102

OFFICE OF SEC. OF STATE OF TEXAS
HON. JANE NELSON
1100 CONGRESS
CAPITOL BLDG, ROOM 1E.8
AUSTIN, TX  78701

OFFICE OF SEC. OF STATE OF UTAH
HON. DEIDRE HENDERSON
350 N STATE ST, STE 220
PO BOX 142325
SALT LAKE CITY, UT  84114-2325

OFFICE OF SEC. OF STATE OF VIRGINIA
HON. KAY COLE JAMES
PO BOX 1475
RICHMOND, VA  23218

OFFICE OF SEC. OF STATE OF WASHINGTON
HON. KIM WYMAN
PO BOX 40220
OLYMPIA, WA  98504-0220

OFFICE OF SEC. OF STATE OF WISCONSIN
HON. DOUGLAS LA FOLLETTE
STATE CAPITAL BUILDING
ROOM B41W
MADISON, WI  53703

OFFICE OF TAX AND REVENUE - DC
PO BOX 96019
WASHINGTON, DC  20090-6019

OFFICE OF THE CFO (DC)
UNCLAIMED PROPERTY DIVISION
1101 4TH ST SW, STE 800W
WASHINGTON, DC  20024

OFFICE OF THE ILLINOIS STATE TREASURER
UNCLAIMED PROPERTY DIVISION
MARINE BANK BUILDING
1 EAST OLD STATE C APITOL PLAZA
SPRINGFIELD, IL  62701

OFFICE OF THE INDIANA ATTORNEY
GENERAL
UNCLAIMED PROPERTY DIVISION
PO BOX 2504
GREENWOOD, IN  46142

OFFICE OF THE MS. STATE TREASURER
UNCLAIMED PROPERTY DIVISION
PO BOX 138
JACKSON, MS  39205-0138

OFFICE OF THE N.Y. STATE COMPTROLLER
OFFICE OF UNCLAIMED FUNDS
110 STATE ST
ALBANY, NY  12236

OFFICE OF THE STATE TREASURER (CT.)
UNCLAIMED PROPERTY DIVISION
PO BOX 5065
HARTFORD, CT  06102

OFFICE OF THE UNITED STATES ATTORNEY
DISTRICT OF DELAWARE
HERCULES BUILDING
1313 N MARKET ST STE 400
WILMINGTON, DE  19801

OFFICE OF THE UNITED STATES TRUSTEE
DISTRICT OF DELAWARE
844 KING ST, STE 2207, LOCKBOX 35
WILMINGTON, DE  19801

OFFICETEAM
OFFICETEAM
PO BOX 743295
LOS ANGELES, CA  90074-3295

OFFTERMATT, TRAVIS
ADDRESS ON FILE

OHIO DEPARTMENT OF COMMERCE
DIVISION OF UNCLAIMED FUNDS
77 SOUTH HIGH ST, 23RD FL
COLUMBUS, OH  43215-6133

OHIO DEPARTMENT OF TAXATION
4485 NORTHLAND RIDGE BLVD
COLUMBUS, OH  43218-2131

OHIO DEPT OF JOB & FAMILY SERVICES
4020 EAST 5TH AVENUE
COLUMBUS, OH  43219

OHIO DEPT OF JOB AND FAMILY SERVICES
OFFICE OF UNEMPLOYMENT
COMPENSATION
30 E BROAD ST, 32ND FL
COLUMBUS, OH  43215

OHIO DEPT OF JOB AND FAMILY SERVICES
OFFICE OF UNEMPLOYMENT INSURANCE
PO BOX 182212
COLUMBUS, OH  43218-2212

OHIO DEPT OF NATURAL RESOURCES
2045 MORSE ROAD
COLUMBUS, OH  43229-6693

OHIO DEPT OF TAXATION
PO BOX 182131
COLUMBUS, OH  43218-2131

OHIO DIVISION OF SECURITIES
77 SOUTH HIGH ST
23RD FLOOR
COLUMBUS, OH  43215-6133

OHIO DPS / DIV OF EMS
1970 W BROAD ST
COLUMBUS, OH  43223

OHIO ENVIRONMENTAL PROTECTION
AGENCY
LAZARUS GOVT CTR
50 W TOWN ST, STE 700
PO BOX 1049
COLUMBUS, OH  43216-1049

OHIO MOBILE FLEET SERVICES LLC.
401 COLLINGWOOD AVE
401 COLLINGWOOD AVE
WHITEHALL, OH  43213

OIL CAN MAN INC.
730 NW 7 STREET
FORT LAUDERDALE, FL  33311

OIL CHANGE EXPRESS ON WHEELS LLC
965 SOUTH BROOK STREET
LOUISVILLE, KY  40203

OIL CHANGE PROS, LLC
8162 E SELWAY CT
NAMPA, ID  83687

OIL FLO MOBILE OIL CHANGE SERVICE LLC
8504 TONAWANDA DR
CHARLOTTE, NC  28277

OIL ON THE MOVE FLEET SERVICES
231 E. ALESSANDRO BLVD. A PMB531
RIVERSIDE, CA  92508

OIL PUMP LLC
4708 E TYLER DR
4708 EAST TYLER DR
TUTTLE, OK  73089

OIL REVO LLC
951 WASHINGTON BLVD SUITE 514
ROSEVILLE, CA  95678

OILDALE MUTUAL WATER COMPANY
2836 MCCRAY ST.
BAKERSFIELD, CA  93308

OILFY INC
7705 MATHERLY DRIVE
WAKE FOREST, NC  27587

OKLAHOMA DEPARTMENT OF SECURITIES
204 N ROBINSON AVE
STE 400
OKLAHOMA CITY, OK  73102-7001

OKLAHOMA DEPT OF ENVIRONMENTAL
QUALITY
707 N ROBINSON
OKLAHOMA CITY, OK  73102

OKLAHOMA DEPT OF ENVIRONMENTAL
QUALITY
PO BOX 1677
OKLAHOMA CITY, OK  73101-1677

OKLAHOMA DEPT OF LABOR
409 NE 28TH ST, 3RD FL
OKLAHOMA CITY, OK  73105

OKLAHOMA EMS DIV
1000 NE 10TH
OKLAHOMA CITY, OK  73117

OKLAHOMA STATE TREASURER
UNCLAIMED PROPERTY DIVISION
9520 N MAY AVE, LOWER LEVEL
OKLAHOMA CITY, OK  73120

OKLAHOMA TAX COMMISSION - DMV
2501 N LINCOLN BLVD
OKLAHOMA CITY, OK  73194

OKLAHOMA TAX COMMISSION
300 N BROADWAY AVE
OKLAHOMA CITY, OK  73102

OKLAHOMA TAX COMMISSION
OKLAHOMA TAX COMMISSION
300 N BROADWAY AVE
OKLAHOMA CITY, OK  73914

OKLAHOMA TAX COMMISSION, INCOME TAX
P. O. BOX 26890
OKLAHOMA CITY, OK  73126-0890

OKTA, INC
100 FIRST ST
SUITE 600
SAN FRANCISCO, CA  94105

OKTOPOST
3423 PIEDMONT ROAD, NE
ATLANTA, GA  30305

OLD CHICAGO MOBILE CAR WASH
10339 S AVE L 1ST FL
CHICAGO, IL  60617

OLIVIA FISSE
ADDRESS ON FILE

OLSON, CHAD
ADDRESS ON FILE

OM PRO LLC
NARENDER SANDIL
127 N HIGGINS AVE STE 307D 381
MISSOULA, MT  59802

OMAHA DEPARTMENT OF REVENUE
1819 FARNAM ST
OMAHA, NE  68183

OMAR AUTO REPAIR
2501 N 2ND ST
MINNEAPOLIS, MN  55411

OMAR CHILDRESS
ADDRESS ON FILE

OMEGA NEO, LLC
JUSTIN SMITH
395 PARK PL
CHAGRIN FALLS, OH  44022

OMYAL EXPRESS LLC
KHALED SALEM
1 INTERNATIONAL PLZ, 552
PHILADELPHIA, PA  19113

OMYAL LLC
KHALED SALEM
1 INTERNATIONAL PLAZA 552
PHILADELPHIA, PA  19113

ON SITE MOBILE LUBE LLC
12523 HAZELWOOD LN
HOUSTON, TX  77077

ON SITE TOWING AND RECOVERY LLC
1038 RAFTER ROAD
EAGLEVILLE, PA  19404

ON THE GO MOBILE OIL CHANGE
200 GLENVIEW COURT
MARLTON, NJ  08053

ON THE GO TIRE PRO
520 MARTVILLE ROAD
CO PAUL LOCKHART
MARTVILLE, NY  13111

ON THE HOOK TOWING AND RECOVERY
680 SHARROTTS RD, UNIT 2
STATEN ISLAND, NY  10309

ON THE MOVE OIL CHANGE LLC
DBA ON THE RUN OIL CHANGE
LOXAHATCHEE, FL  33470

ON THE SPOT MOBILE DETAILING, LLC
10921 PUMP HOUSE RD STE E
ANNAPOLIS JUNCTION, MD  20701

ON TIME TOWING
6960 NW 74TH ST
MEDLEY, FL  33166

ONE MOMENT LOGISTICS
TIA HENRY
1632 1ST AVE, STE 20723
NEW YORK, NY  10028

ONE STOP SYOSSET
ALAN DERN
240 LINCOLN PLACE
NEW YORK, NY  11590

ONE STOP SYOSSET
NICOLE ANDERSON
240 LINCOLN PLACE
NEW YORK, NY  11590

ONE STOP SYOSSET, LLC
240 LINCOLN PLACE
WESTBURY, NY  11590

ONE TOUCH MOBILE DETAILING SERVICES
3052 FOREST BEND DRIVE
SOUTHAVEN, MS  38672

ONE WAY TOWING & RECOVERY, INC
15620 PARK AVENUE
HARVEY, IL  60426

ONE WAY TOWING AND RECOVERY LLC
2768 HWY 31
AXTELL, TX  76624

ONG, JUSTIN
ADDRESS ON FILE

ONLINE AUTO SUPPLY
14605 S. MAIN ST
GARDENA, CA  90248

ONPOINT REMOVAL SERVICES LLC
11101 NW 16TH AVE
VANCOUVER, WA  98685

ONSITE AUTO GLASS SERVICES LLC
210 SAN JOSE AVENUE SUITE B
SAN JOSE, CA  95125

ONSITE AUTO MAINTENANCE
306 KERR AVE.
POTEAU, OK  74953

ONSITE DETAIL LLC
7174 400 WEST
SUITE 4
MIDVALE, UT  84047

ONSITE DETAIL
401 POST OAK DRIVE
GRAND PRAIRIE, TX  75050

ONSITE TECH SOLUTIONS LLC
RUDY TORRES
18904 CLAYCREST DR
SANTA CLARITA, CA  91351-1227

ONSPOT TOWING LLC
670 MYRTLE AVENUE
7227
BROOKLYN, NY  11205

ONTARIO AUTO RANCH CHRYSLER
DODGE JEEP RAM
ONTARIO, OR  97914

ON-THE-GO FLEET SERVICES
1838 CHESPARK DRIVE
GASTONIA, NC  28052

ONTHEMOVE LOGISTICS LLC
JACOB ROCCANTI
3164 KENT DR
BROWNSBURG, IN  46112

OPTIMAL PRESSURES PRESSURE WASHING
& MOBILE DETAILING
LOUISVILLE, KY  40220

ORACLE FORD INC
3950 W STATE HIGHWAY 77
ORACLE, AZ  85623

ORACLE FORD TUCSON
3950 AZ-77
ORACLE, AZ  85623

ORACLE NETSUITE
500 ORACLE PARKWAY
REDWOOD SHORES, CA  94065

ORANGE CIRCLE HOLDINGS LLC
ADAM PHILLIPS
900 TECHNOLOGY WAY 270
LIBERTYVILLE, IL  60048

ORANGE CIRCLE HOLDINGS LLC
ADAM PHILLIPS
900 TECHNOLOGY WAY STE 270
LIBERTYVILLE, IL  60048

ORANGE COAST CHRYSLER JEEP DODGE
FIAT
2929 HARBOR BLVD
COSTA MESA, CA  92626

ORANGE COUNTY TAX COLLECTOR
PO BOX 779003
ORLANDO, FL  32877

ORANGE COUNTY
ATTN TAX COLLECTOR
301 S ROSALIND AVE
ORLANDO, FL  32801

OREGON BUREAU OF LABOR AND
INDUSTRIES
800 NE OREGON ST
SUTIE 1045
PORTLAND, OR  97232

OREGON DEPARTMENT OF REVENUE
955 CENTER ST NE
SALEM, OR  97301

OREGON DEPARTMENT OF REVENUE
PO BOX 14950
SALEM, OR  97309

OREGON DEPARTMENT OF STATE LANDS
UNCLAIMED PROPERTY DIVISION
900 COURT ST NE
SALEM, OR  97301-1279

OREGON DEPARTMENT OF
TRANSPORTATION
355 CAPITOL ST. NE
SALEM, OR  97301-3871

OREGON DEPT OF ENVIRONMENTAL
QUALITY
700 NE MULTNOMAH ST, STE 600
PORTLAND, OR  97232-4100

OREGON DEPT OF FISH AND WILDLIFE
4034 FAIRVIEW INDUSTRIAL DRIVE, SE
SALEM, OR  97302

OREGON DIVISION OF FINANCIAL
REGULATION
PO BOX 14480
SALEM, OR  97309-0405

OREGON DMV
1905 LANA AVE NE
SALEM, OR  97314

OREGON EMPLOYMENT DEPT
DIV. OF UNEMPLOYMENT INSURANCE
875 UNION ST NE
SALEM, OR  97311

OREGON EMS & TRAUMA SYSTEMS
PROGRAM
800 NE OREGON ST
PORTLAND, OR  97232

OREGON SECRETARY OF STATE
255 CAPITOL STREET NE
SUITE 151
SALEM, OR  97310-1327

OREGON TRUCKING ASSOCIATIONS, INC.
4005 SE NAEF RD
PORTLAND, OR  97267

OREILLY AUTO ENTERPRISES
233 S. PATTERSON REMIT: PO BOX 9464
SPRINGFIELD, MO  65801

ORIN RICE STAFFING & CONSULTING LLC
2400 NW 80TH STREET 175
SEATTLE, WA  98117

ORLANDO DEPARTMENT OF TREASURY
400 S ORANGE AVE
ORLANDO, FL  32801

ORLANDO DODGE CHRYSLER JEEP RAM
4101 W COLONIAL DR
ORLANDO, FL  32808

ORLANDO FLEET LLC
7452  NARCOOSSEE ROAD  SUITE 300C
ORLANDO, FL  32822

ORLANDO MOBILE TIRE
10435 COCONUT GROVE LN
ORLANDO, FL  32825

ORTEGA JR, LUIS
ADDRESS ON FILE

ORTEGA, MIGUEL
ADDRESS ON FILE

ORTIZ, EMILY
ADDRESS ON FILE

ORTIZ, LAURA
ADDRESS ON FILE

OS TIRE DELIVERY LLC DBA GOMO TIRES - NJ
79 GREENHILL ROAD
SPRINGFIELD, NJ  07081

OSCAR AUTOBODY & COLLISION
4317 W 130TH ST
CLEVELAND, OH  44135

OSMAR SERRANO
ADDRESS ON FILE

OSSCO GROUP
395 JACKSONVILLE ROAD
WARMINSTER, PA  18974

OSUNA, ESTEFANIA
ADDRESS ON FILE

OT TECHNOLOGY, INC.
P.O. BOX 735381
CHICAGO, IL  60673-5381

OTC FLEET SERVICES LLC
480 RUNNING PUMP RD.
LANCASTER, PA  17601

OTERO, JULIETA
ADDRESS ON FILE

OTTO GLASS
3549 RED OAK COURT
NEW ORLEANS, LA  70131

OUT THE MUD EXPRESS CAR WASH LLC
3747 WOODFORD RD
CINCINNATI, OH  45213

OUTDOOR CRAFTSMEN EQUIPMENT
CHRIS HOLTHOUSER
1503 HWY 52
ERIE, CO  80516

OUTDOOR CRAFTSMEN EQUIPMENT
CHRIS HOLTHOUSER
2355 STATE ST STE 101
SALEM, OR  97301

OUTDOOR STORAGE III, LLC
DBA LEROY STORAGE LLC
NORTHGLENN, CO  80233

OUTHAI DARAPHONDETH
ADDRESS ON FILE

OUTLAW TOWING LLC
2719 N HAYDEN ISLAND DR
PORTLAND, OR  97217

OVALLES, KRHISNAMERCK
ADDRESS ON FILE

OVER THE ROAD DELIVERY
ANTOINETTE WORSHAM

OVIEDO, CARLOS
ADDRESS ON FILE

OWENS, AIMEE
ADDRESS ON FILE

OWNER
CHAUNCEY WOODFORK
7301 FEGENBUSH LANE STE 202
LOUISVILLE, KY  40228

OXMOOR CHRYSLER DODGE JEEP RAM
4520 SHELBYVILLE RD
LOUISVILLE, KY  40207

OXMOOR FORD LINCOLN
100 OXMOOR LANE
LOUISVILLE, KY  40222

OZONE COLLISION CENTER
511-A SOUTH FLORIDA AVENUE
SUITE A
GREENVILLE, SC  29611

P&C AUTO BODY REPAIR
2921 MONTEREY HWY
SANJOSE, CA  95111

P&J ROADSIDE ASSISTANCE LLC
7 KENMORE ST
ROCHESTER, NY  14611

P&L ELECTRIC, LLC
14405 WEST COLFAX AVENUE
160
LAKEWOOD, CO  80401

PA DEPARTMENT OF BANKING & SECURITIES
MARKET SQUARE PLAZA
HARRISBURG, PA  17101

PAAK AUTO AND BODY REPAIR
2947 RAMONA AVE SUIT B12
SACRAMENTO, CA  95826

PACHECO, DAVID
ADDRESS ON FILE

PACHULSKI STANG ZIEHL & JONES LLP
919 N. MARKET STREET, 17TH FLOOR
WILMINGTON, DE  19801

PACKAGES R US, LLC
MYKLE OKAFOR
3902 ORCHARD CLUB DR
RICHMOND, TX  77407

PAGANO, JULIETA
ADDRESS ON FILE

PAGE, DAN
ADDRESS ON FILE

PAINT PROS LL
DBA MAACO AUTO PAINTING & BODY WORKS
NASHVILLE, TN  37210

PAINTMASTER PREMIERE
1298 INDUSTRY ROAD
LEXINGTON, KY  40505

PAK AUTOWORKS DBA MAACO
652 BUTTONWOOD AVENUE
MAPLE SHADE, NJ  08052

PALADIN MANAGEMENT GROUP, LLC
633 W 5TH STREET, 26TH FLOOR
LOS ANGELES, CA  90071

PALERMINO, JOHN
ADDRESS ON FILE

PALFINGER
3501 S. 11TH STREET
COUNCIL BLUFFS, IA  51501

PALMEN MOTORS DODGE CHRYSLER JEEP
RAM
5431 75TH ST
KENOSHA, WI  53142

PALMER & SONS, INC. DBA MAACO
1460 PROSPECT ST
EWING, NJ  08638

PAPPYS TRUCK AND TRAILER REPAIR
2000 COOPERS LANE
STE F
JEFFERSONVILLE, IN  47130

PARADIGM DELIVERY LLC
JERRY BICK
14802 SPRING ST SW
14802 SPRING ST SW
LAKEWOOD, WA  98439

PARK AVE ENTERPRISE LLC
MOTTY KELLNER
175 PARK AVE
FLORHAM PARK, NJ  07932

PARK CITIES MOBILE DETAIL
4816 ALEXANDER LANE
SUITE 110
DALLAS, TX  75247

PARK COUNTY TREASURER
1002 SHERIDAN AVE
CODY, WY  82414

PARK N FLY PLUS
2060 MT. PARAN ROAD, SUITE 207
ATLANTA, GA  30327

PARKER SOLUTIONS LLC
MICHAEL PARKER
303 3RD ST, STE B
ELKO, NV  89801

PARKER VAN GOGH LLC
BRIAN PARKER
5938 NICKLAUS DR
FORT COLLINS, CO  80528

PARKWAY FORD INC
DBA CAROLINA ON-SITE FLEET SERVICES
WINSTON-SALEM, NC  27127

PARMA, MARTIN
ADDRESS ON FILE

PARTS AUTHORITY, LLC
3 DAKOTA DRIVE - SUITE 110
NEW HYDE PARK, NY  11042

PARTY OF 5 COMPANY LLC
LUIS LLADO

PATRICIA VIZCARRONDO
ADDRESS ON FILE

PATRICK BRANNEN
ADDRESS ON FILE

PATRICK FAMILY INC.
1821 N PONDEROSA ST
CANBY, OR  97013

PATRIOT TOW
7316 NE 47TH AVE
VANCOUVER, WA  98661

PATS BODY SHOP
5720 COUNTRY CLUB ROAD
WINSTON SALEM, NC  27104

PATTERSONS COLLISION CENTER
24852 AVE ROCKEFELLER
VALENCIA, CA  91355

PATURZO, GUIDO
ADDRESS ON FILE

PAUL ELIAS
ADDRESS ON FILE

PAUL SANCHEZ
ADDRESS ON FILE

PAUL V MCGARVEY TRANSPORTATION
OF MOTOR VEHICLES INC TRANSPORT
SAUGUS, MA  01906

PAUL VICTOR
ADDRESS ON FILE

PAUL&CREW TOWING LLC
711 SOUTH DUDLEY
711 SOUTH DUDLEY ST
MEMPHIS, TN  38104

PAULA HARRIS
ADDRESS ON FILE

PAUSE MASSAGE THERAPY
B110-C, 3003 EAST 3RD AVENUE
DENVER, CO  80206

PAYSCALE, INC
PO BOX 207845
DALLAS, TX  75320

PAZ, IVAN
ADDRESS ON FILE

PBI PROPERTY GROUP, LLC
PATRICK LAFFERTY
1050 BLANCHE ST
WEST PALM BEACH, FL  33401

PCW SERVICES LLC
PO BOX 181728
ARLINGTON, TX  76096

PEACE & RAGE, LLC
TENNYSON GILPATRICK
4493 RED DEER TRAIL
BROOMFIELD, CO  80020

PEACE TOWING LLC
34432 CARE TERRACE
FREMONT, CA  94555

PEAKE PERFORMANCE SOLUTIONS, LLC
SEAN PEAKE
149 SAN FELIPE AVE
SAN FRANCISCO, CA  94127

PEAKE PERFORMANCE SOLUTIONS, LLC
SEAN PEAKE
1620 LARKIN ST
SAN FRANCISCO, CA  94109

PEGASUS MOBILE OIL CHANGE
15003 E RENO AVE
CHOCTAW, OK  73020

PELAEZ COSS COHEN, TOMAS
ADDRESS ON FILE

PENN SQUARE MALL
1901 NORTHWEST EXPRESSWAY, SUITE 1889
OKLAHOMA CITY, OK  73118

PENNINGTON FULL SERVICE CENTER
4600 PENNINGTON AVENUE
BALTIMORE, MD  21226

PENNSYLVANIA BUREAU OF EMS
1310 ELMERTON AVE, RM 166
HARRISBURG, PA  17110

PENNSYLVANIA DEPARTMENT OF REVENUE
401 N ST
HARRISBURG, PA  17120

PENNSYLVANIA DEPARTMENT OF REVENUE
HARRISBURG DISTRICT OFFICE
1131 STRAWBERRY SQ
HARRISBURG, PA  17128-0101

PENNSYLVANIA DEPARTMENT OF REVENUE
PHILADELPHIA - CENTER CITY DIST OFFICE
110 N 8TH ST
110 N 8TH ST
PHILADELPHIA, PA  19107-2412

PENNSYLVANIA DEPARTMENT OF REVENUE
PO BOX 280427
HARRISBURG, PA  17128-0427

PENNSYLVANIA DEPARTMENT OF REVENUE
PO BOX 280905
HARRISBURG, PA  17128-0905

PENNSYLVANIA DEPT OF LABOR AND
INDUSTRY
1700 LABOR & INDUSTRY BLDG
HARRISBURG, PA  17120

PENNSYLVANIA DEPT OF
ENVIRONMENTAL PROTECTION
RACHEL CARSON STATE OFFICE BLDG
400 MARKET ST
HARRISBURG, PA  17101

PENNSYLVANIA STATE TREASURY
UNCLAIMED PROPERTY DIVISION
4TH FL, RIVERFRONT OFFICE CTR
1101 SOUTH FRONT ST
HARRISBURG, PA  17104-2516

PENSION BENEFIT GUARANTY CORP
DIR. CORP. FINANCE & NEGOTIATION DEPT.
445 12TH ST SW
WASHINGTON, DC  20024

PENSION BENEFIT GUARANTY CORP
GENERAL COUNSEL
445 12TH ST SW
WASHINGTON, DC  20024

PEP BOYS MANNY MOE & JACK
3111 W ALLEGHENY
PHILADELPHIA, CA  19132

PEP BOYS MARLBORO PIKE WASHINGTON
6333 MARLBORO PIKE
FORESTVILLE, MD  20747

PEPE, JOSEFINA
ADDRESS ON FILE

PERALTA, STHEFAN
ADDRESS ON FILE

PEREZ AUTO LLC
429 S. 35TH AVE
429 S. 35TH AVE
PHOENIX, AZ  85009

PEREZ AVILA, AMANDA
ADDRESS ON FILE

PEREZ, ERICK
ADDRESS ON FILE

PEREZ, GEOVANNY O
ADDRESS ON FILE

PEREZ, ISANY
ADDRESS ON FILE

PEREZ, JOSE
ADDRESS ON FILE

PEREZ, OLBAN
ADDRESS ON FILE

PERSPECTIVE CONTEXT LLC
1114 MIDLAND TERRACE
DURHAM, NC  27704

PESCE BROTHER CORP
DBA CAR CRAFT TRUCK WORKS
STATEN ISLAND, NY  10309

PETE'S ROADSIDE
2230 E ORANGETHORPE AVE
FULLERTON, CA  92831

PETER MANNETTI
ADDRESS ON FILE

PETIT MANAGEMENT LLC
BENJAMIN CUNHA
3867 NW LORIANN DR
PORTLAND, OR  97229

PEYREGNE, VALENTINA
ADDRESS ON FILE

PF&C LLC
460 DOVER LANE
SPRING, TX  77373

PFANKUCH PFLUID TRUCK SHAREL.L.C.
ROBERT PFANKUCH
8222 THREE EAGLES DR
FORT COLLINS, CO  80528

PFM FLEET SERVICE
DEBT 100 PO BOX 830604
BIRMINGHAM, AL  35283

PHILLIPS CHRYSLER JEEP DODGE RAM
3440 S PINE AVE
OCALA, FL  34471

PHILLIPS, JASON
ADDRESS ON FILE

PHLUCKS
PHIL LUCKS
2250 S GILPIN ST
DENVER, CO  80210

PHLUCKS
PHIL LUCKS
450 ONEIDA ST
DENVER, CO  80220

PHOENIX DEPARTMENT OF FINANCE
251 W WASHINGTON ST, 9TH FL
PHOENIX, AZ  85003

PICK UP & GO MOVING INTERNATIONAL INC
TONY JOHNSON
9815 SAM FURR RD, STE J PMB 27
HUNTERSVILLE, NC  28078-4973

PICK-N-ROLL SHIPPING LLC
CELSEY SANDBURG
28268 WOODLEY DR
SPRING, TX  77386

PIEDMONT TRUCK TIRES
312 S REGIONAL RD
GREENSBORO, NC  27409

PIEDMONT TRUCK TIRES, INC.
PO BOX 1125
WILKES-BARRE, PA  18703-1125

PIERCE COUNTY
ATTN ASSESOR/TREASURER
2401 S 35TH ST, RM 142
TACOMA, WA  98409

PIERRI, SOLANA
ADDRESS ON FILE

PIGGYBACK LLC DBA PIGGYBACK CREATIVE
2495 XAVIER STREET
DENVER, CO  80212

PIMA COUNTY
ATTN TREASURER
240 N STONE AVE
TUCSON, AZ  85701

PINASCO, ROCIO
ADDRESS ON FILE

PINNACLE FLEET SERVICES INC
22639 88TH AVE S
KENT, WA  98031

PINNACLE HILLS, LLC
C/O BROOKFIELD PROPERTIES RETAIL INC
350 N. ORLEANS ST. SUITE 300
350 N. ORLEANS ST. SUITE 300
CHICAGO, IL  60654-1607

PINNACLE HILLS, LLC
NICKI NICHOLAS
2203 S PROMENADE BLVD
ROGERS, AR  72758

PINTLER LOGISTICS INC
CHRIS WROLSTAD
1935 ALKIRE ST
GOLDEN, CO  80401

PINYON PUBLIC AFFAIRS LLC
550 W PLUMB LANE STE B-242
RENO, NV  89509

PIONEER LOGISTICS LLC
ERIC MENDIETA
2123 WILLOT RD
AUBURN HILLS, MI  48326-2669

PIT CREW MOBILE SERVICE
4100 CARMEL RD SUITE B 182
CHARLOTTE, NC  28226

PIT STOP AUTO REPAIR
1521 SOUTH TAMIAMI TRAIL
301
SOUTH VENICE, FL  34239

PITSTOP ROADSIDE ASSISTANCE
3033 TINKER DIAGONAL
STE 109
DEL CITY, OK  73115

PITSTOP ROADSIDE
5924 SW 12TH ST APR 10105
OKLAHOMA CITY, OK  73128

PITTSBURGH HOME & GARDEN SHOW
857 WESTERN AVE
PITTSBURGH, PA  15233

PIVOT BRIDGE LLC
AMELA MESAK
125 W 31ST ST 49F
NEW YORK, NY  10001

PJMC, LLC
CREIGHTON BILDSTEIN
2420 17TH ST 3RD FLOOR
DENVER, CO  80202

PL PROPERTIES, LLC
JOSHUA NELSON ARCHER
7119 MORROW CT
SUGAR LAND, TX  77479

PLANET CHRYSLER DODGE JEEP RAM
9975 NW 12TH STREET
MIAMI, FL  33172

PLANET DODGE
9975 NW 12TH S
MIAMI, FL  33172

PLANTE MORAN
16060 COLLECTIONS CENTER DR.
CHICAGO, IL  60693

PLASTINA, MAURICIO
ADDRESS ON FILE

PLATINUM AUTO GLASS
2415 FM 698
NACOGDOCHES, TX  75964

PLE SERVICE INC
6205 SOUTH HANOVER RD
ELLICOTT CITY, MD  21043

PLESS LAW FIRM
55 MADISON STREET
770
DENVER, CO  80206

PLUMLEY KING LLC
LEVI PLUMLEY
215 WEBSTER ST, APT 4127
HOUSTON, TX  77002-8663

PNR LLC
TYLER JAY GILPATRICK
4493 RED DEER TRAIL
BROOMFIELD, CO  80020

PODIUM LOGISTICS LLC
CARL SVANSTROM
5574 S LAREDO ST
CENTENNIAL, CO  80015

POLE POSITION EXPRESS LOGISTICS, LLC
DENNIS HANNAH
12918 MUKILTEO SPDWY C23  607
LYNNWOOD, WA  98087

POLK COUNTY RECOVERY LLC
7729 OCALI DR
LAKELAND, FL  33810

POLK COUNTY TAX ASSESSOR-COLLECTOR
416 N. WASHINGTON AVE
LIVINGSTON, TX  77351-2838

POMONA VALLEY TOWING
1731 E MISSION BLVD
POMONA, CA  91766

POMPS TIRE SERVICE INC
PO BOX 1630
GREEN BAY, WI  54305

PONTIAC WAY TRUCKING LLC
KAMI GUARINO
7221 S PONTIAC WAY
CENTENNIAL, CO  80112

PONTIAC WAY TRUCKING LLC
MATTHEW GUARINO
7221 SOUTH PONTIAC WAY
CENTENNIAL, CO  80112

POPOVICH, MARIA SOL
ADDRESS ON FILE

PORCELLI, KHYL
ADDRESS ON FILE

PORFILIO, AGUSTINA
ADDRESS ON FILE

PORFIRIO, LUCIANA
ADDRESS ON FILE

PORT PARMA LOGISTICS LLC
SERGE POLDI
2112 N KARLOVE AVE
CHICAGO, IL  60639

PORTLAND DEPARTMENT OF REVENUE
111 SW COLUMBIA ST, STE 600
PORTLAND, OR  97201

POVEA, ADRIANA
ADDRESS ON FILE

POWAY CHRYSLER JEEP DODGE RAM
13811 POWAY RD
POWAY, CA  92064

POWELLS PRESSURE WASHING
4916 SYCAMORE RUN DRIVE
LA GRANGE, KY  40031

POWER CHEVY
500 SW SUBLIMITY BLVD,,
SUBLIMITY, OR  97385

POWERHOUSE LOGISTICS INC
AVANI PATEL
1149 GREEN ST
ISELIN, NJ  08830

POWERHOUSE SERVICES, LLC
ADAM SHULTZ
272 KELINSKE ROAD
ELM MOTT, TX  76640

POY, SOFIA
ADDRESS ON FILE

PR ONWARD ATLANTA FLEX INDUSTRIAL
PARK
PROPERTY COMPANY, LLC
NORCROSS, GA  30093

PRAGMATIC INSTITUTE
21001 N TATUM BLVD
STE 1630 642
PHOENIX, AZ  85050

PRECISE AUTO KEYS LLC
1 MAKEFIELD ROAD APT K419
MORRISVILLE, PA  19067

PRECISION BODY & SERVICE COMPANY
506 COCHRAN MILL ROAD
JEFFERSON HILLS, PA  15025

PRECISION BODY AND PAINT
14145 SW CANYON RD
BEAVERTON, OR  97005

PRECISION COLLISION REP & AUTO
PAINTING
58 PULASKI ST, MAACO
PEABODY, MA  01960

PRECISION TOWING & RECOVERY
5524A COUNTY HIGHWAY CV
MADISON, WI  53704

PREFERRED COLLISION COMMERCIAL
206 HAL AVERITT BLVD
STATESBORO, GA  30458

PREIT SERVICES, LLC
3195 28TH ST, SE
SUITE 100
GRAND RAPIDS, MI  49512-1666

PREIT SERVICES, LLC
ATTN MANAGEMENT OFFICE, WOODLAND
MALL
3195 28TH ST, SE, SUITE 100
GRAND RAPIDS, MI  49512-1666

PREIT SERVICES, LLC
JUSTIN COULSON
3195 28TH ST SE
GRAND RAPIDS, MI  49512

PREMIER AUTO BODY
3034 ROUND MOUNTAIN RD
ROCK BLVD., NV  89431

PREMIER PALM VENTURES LLC
JAKE SHIREK
2453 POINCIANA DR
WESTON, FL  33327

PRESTIGE CAR RENOVATIONS CORP
5900 GEORGIA AVE
WEST PALM BEACH, FL  33405

PRESTIGE FORD COLLISION CENTER
2766 W KINGSLEY RD,
GARLAND, TX  75041

PRESTIGE MOBILE LOCKSMITH
3001 SCOFIELD RIDGE PKWY, APT 2207
AUSTIIN, TX  78727

PRESTIGE TOWING
8550 S VALLEY HWY RD
ENGLEWOOD, CO  80112

PRIA LOGISTICS LLC
EDGAR ORTIZ
5011 NW 64TH PL
JOHNSTON, IA  50131

PRICES PAINT AND BODY SHOP LLC
221 RUSS ST
RUSS
RALEIGH, NC  27610

PRICEWATERHOUSECOOPERS LLP
P.O. BOX 75647
CHICAGO, IL  60675-5647

PRIME AUTOMOTIVE GROUP
8164 RICHMOND HWY  D
ALEXANDRIA, VA  22309

PRIME CABLES INC.
2328 N CLAY STREET, 1
DENVER, CO  80211

PRIME CABLES LTD.
2328 N CLAY STREET, UNIT 1
DENVER, CO  80211

PRIME ONE LOGISTIX LLC
4508 ATLANTIC AVENUE
LONG BEACH, CA  90807

PRIMEAUS INC
9 HIGH ST
COHOES, NY  12047

PRIMMER PIPER EGGLESTON & CRAMER PC
P. O. BOX 1489
BURLINGTON, VT  05402

PRINCE RUKUNDO
ADDRESS ON FILE

PRINCIPLE MERCHANTS LEASING LTD
THOMAS FRENCH
14 CENTRAL PARK DR
HOOKSETT, NH  03106

PRIORITY FORD
3420 N MILITARY HWY
NORFOLK, VA  23518

PRIORITY TOWING  & RECOVERY, INC
16012 FREDERICK RD
WOODBINE, MD  21797

PRIORITY TOWING LLC .
3588 S VALLEY VIEW BLVD
LAS VEGAS, NV  89103

PRISTINE UNITED CLEANING
DBA TSM PRESSURE WASHING
SPRINGFIELD, GA  31329

PRIYA PATEL
ADDRESS ON FILE

PRO AM COLLISION & MECHANICAL
5285 PLAINFIELD AVENUE NE
GRAND RAPIDS, MI  49525

PRO APPRAISAL LLC
10940 S PARKER RD 734
PARKET, CO  80134

PRO AUTOMOTIVE FLEET SERVICES
5163 GEN.DE GAULLE DR. SUITEM
NEW ORLEANS, LA  70131

PRO DENT FIX
8525 MANTA ST.
WHITE SETTLEMENT, TX  76108

PRO FLEET SOLUTIONS INC.
22 PINE RIDGE RD.
WOODBRIDGE, CT  06525

PRO LEASING
MICHAEL GARRETT
35235 MOUND RD
STERLING HEIGHTS, MI  48310

PROCARE AUTOMOTIVE, LLC
DBA CLASSIC COLLISION (SAN ANTONIO)
DALLAS, TX  75373-7083

PROCHOVSKY, MARCOS
ADDRESS ON FILE

PROFESSIONAL CLEANING SERVICES LLC
291061
THORNTON, CO  80229

PROFESSIONAL COLLISION AND PAINT
CENTER
2122 SW 59TH AVE
WEST PARK, FL  33023

PROFESSIONALS CAR CARE INC
7171 WARNER AVE 123
HUNTINGTON BEACH, CA  92647

PRO-LINE COLLISION CENTER
914 E CLEMENTS BRIDGE ROAD
RUNNEMEDE, NJ  08078

PROMEVO LLC
1720 WILDCAT BLVD. SUITE 200
BURLINGTON, KY  41005

PROMEVO, LLC
PROMEVO, LLC - FILE 2507
1801 W OLYMPIC BLVD
PASADENA, CA  91199-2507

PROMOLEAF LLC
2029 SIDEWINDER DRIVE
STE 101
PARK CITY, UT  84060

PRONTOS COLLISION
3827 PLEASANTON ROAD
SAN ANTONIO, TX  78221

PRONTOWASH BOCA TOWN CENTER
5116 N ARMENIA AVE SUITE 202
TAMPA, FL  33603

PROPST, DAMON
ADDRESS ON FILE

PROSKAUER ROSE LLP
ATTN: ACCOUNTS RECEIVABLE
NEW YORK, NY  10036-8299

PROSPERITY TRANSPORT SERVICES LLC
SHAYNA MARSHALL
1372 PEACTREE ST NE
ATLANTA, GA  30309

PROTIVITI INC
2613 CAMINO RAMON
SAN RAMON, CA  94583

PROVIDERS LOGISTICS LLC
VALERY FORCHU
3108 NE 230TH AVE
FAIRVIEW, OR  97024

PRUDENT NAVIGATIONS GROUP LLC
13124 168TH STREET CT EAST
PUYALLUP, WA  98374

PSI MOBILE TIRE LLC
1303 HIGHLAND AVE
EAU CLAIRE, WI  54701

PUBLIC SERVICE
2545 RESEARCH BLVD
FORT COLLINS, CO  80526-8108

PUENTE HILLS DODGE
17280 GALE AVE
CITY OF INDUSTRY, CA  91748

PUENTE HILLS FORD
17340 GALE AVE
CITY OF INDUSTRY, CA  91748

PUERTO RICO DEPARTMENT OF THE
TREASURY
DEPARTMENT OF FINANCE
10 PASEO COVADONGA
SAN JUAN, PR  00901

PUERTO RICO DEPT OF ENVIRONMENT
& NATURAL RESOURCES
1250 H ST NW, STE 850
WASHINGTON, DC  20005

PUG DOG INVESTMENTS
ERIK PARKER
22 CHERRY LANE DR
CHERRY HILLS VILLAGE, CO  80113

PULPER, ESTEBAN
ADDRESS ON FILE

PULL UP TIRES
11319 JOYCETON DR
UPPER MARLBORO, MD  20774

PURE MOBILE LLC
MICAH ROBERTSON

PURE RISK ADVISORS INC.
PO BOX 1274 - 500 BRIGGS ST. STE 200
ERIE, CO  80516

PURE WATER PARTNERS
123 S. 3RD AVENUE 28
SANDPOINT, ID  83864

Q COLLISION
DBA CHAMPION AUTO BODY & PAINT
TUCSON, AZ  85705

QC FLEET SOLUTIONS LLC
3042 LOPINTO ST
NORTH PORT, FL  34287

QEB MOVING LLC
QUINTAVIUS BURDETTE
1930 EXETER ROAD
GERMANTOWN, TN  38138

QEB MOVING LLC
QUINTAVIUS BURDETTE
201 SE 2ND ST
ONTARIO, OR  97914

QMERIT ELECTRIFICATION, LLC
2 VENTURE
SUITE 550
IRVINE, CA  92618

QT AUTO CENTER
2305 ROSEMEAD BL
SOUTHELMONTE, CA  91733

QUAA€™DARYLL CALLWOOD
ADDRESS ON FILE

QUALITY REPAIR AND COLLISION
12626 JEFFERSON HIGHWAY
STE B
BATON ROUGE, LA  70816

QUALITY WINDSHIELD REPAIR INC
PO BOX 2806
ISSAQUAH, WA  98027

QUALITY WINDSHIELD REPAIR, INC
23957 SOUTHEAST 8TH PLACE
SAMMAMISH, WA  98075

QUEEN CITY COLLECTIVE COFFEE
ERIC BYINGTON
525 SANTA FE
DENVER, CO  80204

QUICK CHANGE INC
501 SOUTH ST
UTICA, NY  13501

QUICK FINISH TECHNOLOGIES
QUICK FINISH TECHNOLOGIES
1200 W. MALLORY AVE.
MILWAUKEE, WI  53221

QUICK FIX MOBILE TIRE REPAIR
3603 AVE M
BROOKLYN, NY  11234

QUICK LANE FLEET & TRUCK CENTER
3758 N PEACHTREE RD
ATLANTA, GA  30341

QUICK LANE GALPIN FORD
15505 ROSCOE BLVD
NORTH HILLS, CA  91343

QUICK MOBILE DETAIL
16244 E 107TH PLACE,
COMMERCE CITY, CO  80022

QUICK TOW LLC
2380 PINE NEEDLE TRAIL
KISSIMMEE, FL  34746

QUICK TOW
PO BOX 91115
AUSTIN, TX  78709

QUICK WASH
7823 BIRCHBARK DRIVE
HUMBLE, TX  77338

QUIKER CO. INC.
46094 WOODWARD AVENUE
PONTIAC, MI  48342

QUIKSLIK, INC.
2040 JESSICA DARON COURT
LILBURN, GA  30047

QUINN THOREN
ADDRESS ON FILE

QUINN WINTER
ADDRESS ON FILE

QUINONEZ, MIGUEL
ADDRESS ON FILE

QUINTAVIOUS EAGLE
3354 W JORDAN LINE  PARKWAY
WEST JORDAN, UT  84088

QUIRK JR, JOHN
ADDRESS ON FILE

QUIRK PARTS
115 E HOWARD ST
QUINCY, MA  02169

R G GREENE PROPERTIES, LLC
RONDA GREENE
9733 WEST CALEY AVE
LTTLETON, CO  80123

R O BUS SALES
2701 WESTWOOD DR.
LAS VEGAS, NV  89109

R&D SIGN CO
7200 TELEGRAPH SQUARE DR N,
LORTON, VA  22079

R&J TRUCK AND AUTO BODY INC
8063 SOUTHERN BLVD,,
YOUNGSTOWN, OH  44512

R&R NOCO LLC
CHARLES REICHERT
2240 E 24TH ST
GREELEY, CO  80631

R. DAVID HOOVER REVOCABLE TRUST
ADDRESS ON FILE

RAAFAT DOSS
ADDRESS ON FILE

RAAM LOGISTICS
ANSAR MUHAMMAD
2760 SPRING VALLEY DR
CREEDMOOR, NC  27522

RACHEL BENNETT
ADDRESS ON FILE

RACHEL LINN
ADDRESS ON FILE

RAD WASH LLC
7602 N 156TH AVE
BENNINGTON, NE  68007

RADIAH VICTOR
ADDRESS ON FILE

RAE SHUMAN
ADDRESS ON FILE

RAINIER DODGE OF OLYMPIA
2550 CARRIAGE LOOP SW
OLYMPIA,, WA  98502

RAIRDONS CHRYSLER JEEP DODGE-
BELLINGHAM
1615 IOWA ST
BELLINGHAM, WA  98229

RAISANEN, SPENCER
ADDRESS ON FILE

RAKOZY, CHRIS
ADDRESS ON FILE

RALEIGH DEPARTMENT OF FINANCE
222 W HARGETT ST, 1ST FL
RALEIGH, NC  27601

RAMOS, CASSANDRA
ADDRESS ON FILE

RAMOS, FEDERICO
ADDRESS ON FILE

RAMOS, RENE
ADDRESS ON FILE

RAMSEL, SULLIVAN
ADDRESS ON FILE

RANCOR ACCOUNTING AND RETAIL LLC
MICHAEL RANCOURT
602 W 8TH ST
LEADVILLE, CO  80461

RANCOR TRANSPORTATION VENTURES, LLC
MICAHEL RANCOURT
201 SE 2ND ST
ONTARIO, OR  97914

RANCOR TRANSPORTATION VENTURES, LLC
MICAHEL RANCOURT
5305 RIVER RD N STE B
KEIZER, OR  97303

RANCOR TRANSPORTATION, LLC
MICHAEL RANCOURT
5573 RARITAN WAY
DENVER, CO  80221

RANCOR TRANSPORTATION, LLC
MICHAEL RANCOURT
602 W 8TH ST
LEADVILLE, CO  80461

RANCOURT, MICHAEL
ADDRESS ON FILE

RANDALL SWISHER
ADDRESS ON FILE

RANDSTAD
3625 CUMBERLAND BLVD
SUITE 600
ATLANTA, GA  30339

RANDY STEPHO
ADDRESS ON FILE

RANGER DESIGN
20600 CLARK-GRAHAM
MONTREAL, QC  H9X 4B6

RAPELA, MARINA
ADDRESS ON FILE

RAPERT, JASON
ADDRESS ON FILE

RAPHAEL PROVOSTY
ADDRESS ON FILE

RAPID DSP LLC
WILLIAM GILCHRIST
214 WEST GREENBRIAR LN
COLLEYVILLE, TX  76034

RAPID GROWTH PROPERTIES
DEREK BEDIAKOH

RAPID ROYAL ENTERPRISES INC DBA MAACO
1197 EIKEL ST
NEW BRAUNFELS, TX  78130

RAY BOWIE
ADDRESS ON FILE

RAY BRANDT CHRYSLER DODGE JEEP RAM
1660 WESTBANK EXPY
HARVEY, LA  70058

RAY HARRIS INC
530 FARRAGUT ST
GREENSBORO, NC  27406

RAYMER RODRIGUEZ
ADDRESS ON FILE

RAYMOND FIELDS
ADDRESS ON FILE

RAYMOND LOPEZ
ADDRESS ON FILE

RBE INVESTEMNTS
CLINTON GOVAN
13446 W 60TH PL
ARVADA, CO  80004

RBLK LLC
AJ CRUZ
39 GORDON DR
CASTLE ROCK, CO  80104

RCG LOGISTICS LLC
9300 TECH CENTER DR SUITE 190
SACRAMENTO, CA  95826

RDS EQUIPMENT, LLC DBA: RABUCK
DETAILING
6129 U.S. 51
DEFOREST, WI  53532

RE ENTERPRISES
RHONDA EVELETH
8482 S DUDLEY ST
LITTLETON, CO  80128

READY SET GO LOGISTICS LLC
MIKE SHANKAL
625 S EARLHAM ST
ORANGE, CA  92869-5405

READY VAN LLC
JAMIE EBERSOFT
22788 E ALAMO LN
AURORA, CO  80015

REAL PRO AUTO SERVICE WYOMING
2323 28TH ST SW
WYOMING, MI  49519

REAL PRO AUTO SERVICE
3338 EASTERN AVE SE
GRAND RAPIDS, MI  49508

REALIZE - HAMMER LN
MAX VAN WOENSEL
4539 E HAMMER LN
LAS VEGAS, NV  89115

REALTIMEBOARD INC.
201 SPEAR STREET
SAN FRANCISCO, CA  94105

REALTY RESIDENTIAL LLC
OMAR RAMOS
405 E JOPPA RD, STE 100
TOWNSON, MD  21286

REBEKAH WIEGAND
ADDRESS ON FILE

REBESTEELLLY LLC
NATHAN QUEEN
3943 BLACK SYCAMORE DR
CHARLOTTE, NC  28226

RED BLUFF DODGE
545 ADOBE RD
RED BLUFF, CA  96080

RED BOOTS DRIVEAWAY LLC
PO BOX 101941
DENVER, CO  80250

RED BRICK ENTERPRISES LLC
ANDREW GRANT
1717 W 34TH ST STE 600  284
HOUSTON, TX  77018

RED DOT AUTO MOBILE SERVICE LLC
7626 CORAL MEADOWS DR
SOUTHAVEN, MS  38671

RED POINT SOLUTIONS INC.
600 17TH STREET
STE 2800J
DENVER, CO  80202

REDLINE MOBILE OIL AND LUBE
521 ANDRIA AVENUE
APT 200
HILLSBOROUGH TOWNSHIP, NJ  08844

REDLINE MOTOR GROUP LLC
GREGORY MATHIS
329 STUBBS DR
TROTWOOD, OH  45426

REDLINE QUALITY CARS LLC
7829 N 68TH AVE
GLENDALE, AZ  85303

REED AUTO OF OVERLAND PARK LLC
7020 W FRONTAGE RD,
MERRIAM, KS  66203

REED SMITH LLP
GLOBAL CUSTOMER CENTRE
PITTSBURGH, PA  15222

REED VENTURES
KEATON REED
1673 E GIRARD PL 518B
DENVER, CO  80210

REED, DARIUS
ADDRESS ON FILE

REEFERVAN INC
3610 ODYSSEY DR, UNIT 4
MISSISSAUGA, ON  L5M 0Z9

REEVES TIRE AND AUTO
806 E 7TH ST
JOPLIN,, MO  64801

REGGAE RUNNINGS LLC
ROLAND SINCLAIR
3002 E DUNES ST
ONTARIO, CA  91761-7523

REGINA MIRABITO
ADDRESS ON FILE

REGINALD WEBSTER
ADDRESS ON FILE

REGISTRATION FEE TRUST
PO BOX 7911
MADISON, WI  53707-7911

REGUS MANAGEMENT GROUP LLC
15305 DALLAS PARKWAY, 12TH FLOOR
ADDISON, TX  75001

REIA HOMES, LLC
HUZAIFA SIAL
309 CT AVE STE 824
DES MOINES, IA  50309

RELATIONS AUTO BODY & TOWING
1875 LAKELAND AVE
RONKONKOMA, NY  11779

RELIABLE TOWING & RECOVERY LLC
150 RIVER POINTE
150 RIVER POINTE
LAPLACE, LA  70068

RELIABLE TOWING & SERVICES LLC
721 ROSE AVE
COLUMBUS, OH  43219

RELIANT ENERGY
PO BOX 650475
DALLAS, TX  75265-0475

RELIANT TALENT AGENCY
2909 POSTON AVE
SUITE 200
NASHVILLE, TN  37203

REMY CORPORATION
1610 15TH STREET 2ND FLOOR
DENVER, CO  80202

RENE MARTINEZ
ADDRESS ON FILE

RENEHAN, SEAN
ADDRESS ON FILE

RENEW ENTERPRISE INC.
1026 S. MILWAUKEE AVE.
WHEELING, IL  60090

RENT MY TRUCKS LLC
THOMAS POTTS

REPAIRSMITH
9450 SW GEMINI DR
BEAVERTON, OR  97008

REPIVOTS, LLC
RYAN CORDER
1328 LEXINGTON DR
MOUNT PLEASANT, SC  29466

RESEAN SULLIVAN
ADDRESS ON FILE

RESTIRES.COM LLC
1511 E STATE RD 434 SUITE 2001
WINTER SPRINGS, FL  32708

REUBEN WLL
ADDRESS ON FILE

REY POLO, ANDREA
ADDRESS ON FILE

REYES, GUILLERMO
ADDRESS ON FILE

REYES, JESSE
ADDRESS ON FILE

REYNOLDS, CHAD
ADDRESS ON FILE

REYNOSO, MILAGRES
ADDRESS ON FILE

RFJ LOGISTICS LLC
JEROME WREN
11419 PENNYWOOD AVE
BATON ROUGE, LA  70809

RHETT HENSLEY
ADDRESS ON FILE

RHODE ISLAND CENTER FOR EMS
3 CAPITOL HILL, RM 105
PROVIDENCE, RI  02908

RHODE ISLAND DEPT OF BUSINESS
REGULATION
1511 PONTIAC AVE
CRANSTON, RI  02920

RHODE ISLAND DEPT OF LABOR AND
TRAINING
1511 PONTIAC AVENUE
CRANSTON, RI  02920

RHODE ISLAND DEPT OF
ENVIRONMENTAL MANAGEMENT
235 PROMENADE ST
PROVIDENCE, RI  02908-5767

RHODE ISLAND DIVISION OF TAXATION
ONE CAPITOL HILL
PROVIDENCE, RI  02908-5800

RHYTHM CHRYSLER DODGE JEEP RAM FIAT
2210 GALLATIN PIKE N,,
MADISON, TN  37115

RIACT LOGISTICS, LLC
IAN CAREY
3 SHORES RD
RANDOLPH, NJ  07869

RIBAS, VICTORIA
ADDRESS ON FILE

RIBRELL 21 LLC
TAMIKA GAMBRELL
1971 E BELTLINE AVE NE, STE 106
GRAND RAPIDS, MI  49525-7045

RICARDO HUTCHINSON
ADDRESS ON FILE

RICARDO MAHONE
ADDRESS ON FILE

RICEBALL, LLC
SIMON TSE
1229 SE 36TH AVE
PORTLAND, OR  97214

RICHARD JAHNKE
ADDRESS ON FILE

RICHARD THOMAS
ADDRESS ON FILE

RICHEY INC
7715 DAHLIA STREET
COMMERCE CITY, CO  80022

RICHMOND AUTOMOTIVE REPAIR
691 RICHMOND ROAD
STATEN ISLAND, NY  10304

RICHMOND COUNTY
ATTN COUNTY CLERK
130 STUYVESANT PL, 2ND FL
STATEN ISLAND, NY  10301

RICHMOND COUNTY
ATTN TREASURER
101 COURT CIRCLE
PO BOX 400
WARSAW, VA  22572

RICHMOND DEPARTMENT OF TREASURY
450 CIVIC CNTR PLAZA
RICHMOND, CA  94804

RICHMOND HILLTOP COMMUNITY
PARTNERS LLC
C/O PROLOGIS ATTENTION: MARKET
OFFICER
FREMONT, CA  94538

RICHMOND HILLTOP COMMUNITY
PARTNERS LLC,
ARMEN BALAIAN
3353 GATEWAY BLVD
FREMONT, CA  94538

RICK HENDRICK RAM DULUTH
2473 PLEASANT HILL RD
DULUTH, GA  30096

RICK MCCARTHY
ADDRESS ON FILE

RIMKUS CONSULTING GROUP, INC.
P.O. BOX 676741
DALLAS, TX  75267-75267

RIMMER, JAMES
ADDRESS ON FILE

RINCON COLLISION CENTER 2 LLC
3232 GEORGIA 21
RINCON, GA  31326

RISE SHIPPING
CALEB SOMMER
1802 S FOREST ST
DENVER, CO  80222

RISING STAR COLLISION
14963 SIERRA BONITA LN
CHINO, CA  91710

RITE WAY AUTO TRANSPORT
3917 NW 126TH AVE
CORAL SPRINGS, FL  33065

RITER, JAMES
ADDRESS ON FILE

RITTER TRANSPORTATION INVESTMENTS
LLC
CRAIG RITTER
11690 W 74TH PL
ARVADA, CO  80005

RITZVAL LLC DBA  MAACO COLISIION
6413 WALZEM RD
SAN ANTONIO, TX  78239

RIVERA, MARIA
ADDRESS ON FILE

RIVETER CAPITAL LLC

RIZZO, LORI
ADDRESS ON FILE

RJ AUDIO
1110 BURNET ST
SAN ANTONIO, TX  78202

RJ BRUNTON LLC  DBA 101 TOWING LLC
10326 E IRWIN AVE
10326 E IRWIN AVE
MESA, AZ  85209

RMH HOLDINGS, LLC

RMQ INC DBA CORNERSTONE MOBILE
SERVICE
8251 MAIN STREET NORTHEAST
MINNEAPOLIS, MN  55432

ROAD DOG LLC
1200 NORTH COLLINGTON AVENUE, 104
BALTIMORE, MD  21213

ROAD READY WHEELS
P.O. BOX 578584
CHICAGO, IL  60657

ROAD WARRIOR MOBILE FLEET SERVICE LLC
6651 EAST COUNTY LINE ROAD NORTH
MUNCIE, IL  47302

ROADCLUBS.COM, LLC DBA ROADANGEL
6401 ELDORADO PKWY SUITE 93
MCKINNEY, TX  75070

ROADRUNNER AUTO GLASS, INC
9951 E SWORDFISH WAY
TUCSON, AZ  85748

ROADRUNNER ENTERPRISES
DEREK ANGUILM
5953 S IRELAND CT
CENTENNIAL, CO  80016

ROADRUNNER MOBILE TIRE SERVICE
65 CRESCENT DRIVE
RIDGEFIELD, CT  06877

ROADSIDE SOLUTIONS
10130 OAK SADDLE
SAN ANTONIO, TX  78254

ROADSIDE TIRES
1010 HOLCOMB STREET
SPRINGDALE, AR  72764

ROADWAY TOWING INC.
80 GEORGIA AVE
BROOKLYN, NY  11207

ROBBINS CHEVROLET
18611 HIGHWAY 59 NORTH
HUMBLE, TX  77379

ROBERT CAMERON
ADDRESS ON FILE

ROBERT HALF INTERNATIONAL
PO BOX 743295
LOS ANGELES, CA  90074

ROBERT HENSEL
ADDRESS ON FILE

ROBERT MCCANN
ADDRESS ON FILE

ROBERT MCCULLOUGH
ADDRESS ON FILE

ROBERT SCARETTA
ADDRESS ON FILE

ROBERT STINSON
ADDRESS ON FILE

ROBERT STOYER
ADDRESS ON FILE

ROBERT SULLIVAN
ADDRESS ON FILE

ROBERT THOMPSON
ADDRESS ON FILE

ROBERTO YARLEQUE
ADDRESS ON FILE

ROBERTS CHRYSLER DODGE RAM FIAT
120 S BROAD ST
MERIDEN, CT  06450

ROBERTS PAINT-COLLISION & MECH REPAIR
4213 MESA DR,
DENTON, TX  76207

ROBERTS, JAVION
ADDRESS ON FILE

ROBERTSON, ANGUS
ADDRESS ON FILE

ROBIN DUDAK
ADDRESS ON FILE

ROBINSON, DARNELL L
ADDRESS ON FILE

ROC PILE LLC
JAKE SIMKINS
29 DISCOVERY DR
BUTTE, MT  59701

ROCA, IGNACIO
ADDRESS ON FILE

ROCCO TRUCKING
NICHOLAS ROCCO
9504A OLD HARFORD ROAD
PARKVILLE, MD  21234

ROCKLAND CHRYSLER JEEP RAM
60 ROUTE 304
NANUET, NY  10954

ROCKSTAR AUTOGLASS
35012 13TH PLACE SOUTHWEST
FEDERAL WAY, WA  98023

ROCKSTAR INDIANA AUTOGLASS REPAIR
LLC
6375 ROCKVILLE ROAD
INDIANAPOLIS, IN  46214

ROCKY MOUNTAIN CHAMPIONS
MEGHAN HERRERA
26963 E OTTAWA PL
AURORA, CO  80016

ROCKY MOUSSA
ADDRESS ON FILE

RODNEY HOFFMAN
ADDRESS ON FILE

RODRIGUEZ, ADALBERTO
ADDRESS ON FILE

RODRIGUEZ, GONZALO
ADDRESS ON FILE

RODRIGUEZ, SUS
ADDRESS ON FILE

RODRIGUEZ, GUSTAVO
ADDRESS ON FILE

RODRIGUEZ, IVAN
ADDRESS ON FILE

ROESCH CHRYSLER DODGE JEEP RAM
200 W GRAND AVE,,
ELMHURST, IL  60126

ROGERS REVENUE OFFICE
2117 W WALNUT
ROGERS, AR  72756

ROLANDS AUTO CENTER INC
1214 AVONDALE DR
DURHAM, NC  27701

ROLPH, JAMES
ADDRESS ON FILE

ROMAN LOGISTICS LLC
FELIX QUEZADA JR
2222 W GRAND RIVER AVE
OKEMOS, MI  48864

ROMAN TOPOLINTSKI
ADDRESS ON FILE

ROMERO, DOLORES
ADDRESS ON FILE

ROMERO, GABRIEL BADILLA
ADDRESS ON FILE

RONALD DUONG
ADDRESS ON FILE

RONDA AUTO CENTERS
2985 BRETON ROAD SOUTHEAST
GRAND RAPIDS, MI  49512

RONTO CREATIVE LLC
PAUL RONTO
903 PEAR ST
FORT COLLINS, CO  80521

ROONEYS ROADSIDE SERVICE
8900 ALICIA STREET
8900 ALICIA STREET
PHILADELPHIA, PA  19115

ROOSTER BRANDS LLC
CORLEY STEWARD
711 LIBERTY BELL RUN
HOSCHTON, GA  30548

ROOSTERS ROADSIDE REPAIR
7970 FREDERICKSBURG RD
101-160
SAN ANTONIO, TX  78229

ROOT OF YOUR PROBLEM LLC
718 10TH STREET SOUTHEAST
APT E
PUYALLUP, WA  98372

ROSA VANEGAS
ADDRESS ON FILE

ROSARIO, JOSHUA
ADDRESS ON FILE

ROSAS, EDGARD J
ADDRESS ON FILE

ROSAS, JULIAN R
ADDRESS ON FILE

ROSE CUSTOM & COLLISION LLC
2413 PENNSYLVANIA AVE
MADISON, WI  53704

ROSELANE JOSEPH
ADDRESS ON FILE

ROSS KERSTEN
ADDRESS ON FILE

ROSSI, VALENTINA
ADDRESS ON FILE

ROUNDS, JONDA
ADDRESS ON FILE

ROUNDTREE TIRE SERVICE LLC
164 HARVARD STREET
EAST BRIDGEWATER,, MA  02333

ROUTE CONSULTANT
5511 VIRGINIA WAY STE. 400
BRENTWOOD, TN  37027

ROXANNE HERNANDEZ
ADDRESS ON FILE

ROY MANNIX
ADDRESS ON FILE

ROYAL TIRE INC
PO BOX 64776
ST PAUL, MN  55164-0776

RPCV AUTOBODY DBA  MAACO OF
BROCKTON
84 WESTGATE DRIVE
BROCKTON, MA  02301

RPCV AUTOBODY DBA MAACO
49 POTOMSKA ST
NEW BEDFORD, MA  02740

RPM DELIVERY SERVICE
DUANE COTHREN
6445 FEATHER NEST LANE
BATON ROUGE, LA  70817

RPM FREIGHT SYSTEMS
301 W. FOURTH, STE 200
ROYAL OAK, MI  48067

RSM
5155 PAYSPHERE CIRCLE
CHICAGO, IL  60674

RTIC COOLERS
3900 PEEK RD
KATY, TX  77449

RUBBER ON WHEELS INC.
PO BOX 75922
CORONA, CA  92877

RUBEN BROWN
ADDRESS ON FILE

RUBR LLC
ANTHONY CLAYTON
17640 E 95TH AVE
COMMERCE CITY, CO  80022

RUILI GUO
ADDRESS ON FILE

RUIZ, CAROLINA
ADDRESS ON FILE

RUNBUGGY OMI, INC
1377 KETTERING DR
ONTARIO, CA  91761

RUSH TRUCK CENTER OF FONTANA
15463 VALLEY BLVD
FONTANS, CA  92335

RUSH TRUCK CENTER
8464 MIRAMAR RD
SAN DIEGO, CA  92126

RUSH TRUCK CENTERS - DENVER
6800 E 50TH AVE
COMMERCE CITY, CO  80022

RUSH TRUCK CENTERS - INDIANAPOLIS
1325 W THOMPSON RD
INDIANAPOLIS, IN  46217

RUSH TRUCK CENTERS - MEMPHIS
1750 E BROOKS RD,,
MEMPHIS, TN  38116

RUSH TRUCK CENTERS OF TEXAS
4200 IRVING BOULEVARD
BOULEVARD
DALLAS, TX  75247

RUSH TRUCK DALLAS
PO BOX 2208 DECATUR
DALLAS, AL  35609

RUSH TRUCK
8830 SLAUSON AVE
PICO RIVERA, CA  90660

RUSS DARROW CHRYSLER DODGE JEEP -
RAM OF MADISON
MADISON, WI  53718

RUSSELL ADKINS
ADDRESS ON FILE

RUSSELL MURRAY
ADDRESS ON FILE

RUSSELL, RICARDO
ADDRESS ON FILE

RW HAULERS
300 WEST AVE
TALLMADGE, OH  44278

RWC GROUP
600 NORTH 75TH AVENUE
PHOENIX, AZ  85043

RYAN ARNOLD
ADDRESS ON FILE

RYAN CURTIS
ADDRESS ON FILE

RYAN GRAHAM, LLC
4818 S ROME WAY
AURORA, CO  80015-4710

RYAN GUTZWILLER
ADDRESS ON FILE

RYAN HURLEY
ADDRESS ON FILE

RYAN MANNICK
ADDRESS ON FILE

RYAN MISARESH
ADDRESS ON FILE

RYAN OMALLEY
ADDRESS ON FILE

RYAN TRANSPORTATION SERVICE INC
P.O. BOX 841220
DALLAS, TX  75284

RYANS ALL STAR SERVICE
2015 W CACTUS RD UNIT 175
PHOENIX, AZ  85029

RYANS WINDOW WELDER, LLC
1100 NORMAL AVENUE
BURLEY, ID  83318

RYDELL CHRYSLER
700 SAN FERNANDO RD
SAN FERNANDO, CA  91340

S & M VANS, LLC
STEVEN HARDY
6501 CROOKED STICK DR
WINDSOR, CO  80550

S & W TOWING
2158 TUCKER INDUSTRIAL RD
TUCKER, GA  30084

S.C. DEPT OF NATURAL RESOURCES
1000 ASSEMBLY ST
COLUMBIA, SC  29201

S.C. DEPT OF NATURAL RESOURCES
PO BOX 11710
COLUMBIA, SC  29211-1710

S.C. EMPLOYMENT SECURITY COMMISSION
UNEMPLOYMENT INSURANCE
1550 GADSDEN ST
PO BOX 995
COLUMBIA, SC  29202

S.K. TOWING SERVICES LLC
7601 HARVARD AVE
RAYTOWN, MO  64138

S.O.S MOBILE TIRE CORP
5900 SOUTHWEST 42ND PLACE
DAVIE, FL  33314

SA TRANSPORT LLC
850 NEW BURTON RD, SUITE 201
DOVER, DE  19904

SA TRANSPORT LLC
JAKE SHIREK
1660 NE MIAMI GARDENS DR STE 4
MIAMI, FL  33179

SA TRANSPORT LLC
JAKE SHIREK
850 NEW BURTON RD STE 201
DOVER, DE  19904

SABLE, DYLAN
ADDRESS ON FILE

SABOLESKY, MYRA
ADDRESS ON FILE

SAEZ, NAOMI
ADDRESS ON FILE

SAFFORD-DODGE
7611 LOISDALE RD
SPRINGFIELD, VA  22150

SAGS SHARE LLC
GUSTAVO DEL VALLE
82 NE 191ST ST PMB 20874
MIAMI, FL  33179

SAIDAFZAL SAIDKARIMOV
ADDRESS ON FILE

SAKVGROUP LLC
KUMAREN GOVINDARAJAN

SALA, SANTIAGO
ADDRESS ON FILE

SALDIVAR, HUGO
ADDRESS ON FILE

SALESFORCE.COM INC.
PO BOX 203141
DALLAS, TX  75320

SALT LAKE CITY FINANCE DEPARTMENT
451 S STATE ST
SALT LAKE CITY, UT  84111

SALT LAKE COUNTY
ATTN TREASURER
2001 S STATE ST, STE N1-200
PO BOX 144575
SALT LAKE CITY, UT  84114-4575

SALVADOR, AGUSTINA
ADDRESS ON FILE

SAM DODD
ADDRESS ON FILE

SAM GALLOWAY FORD, INC.
1800 BOY SCOUT DR
FORT MYERS, FL  33907

SAMANTHA BARON
ADDRESS ON FILE

SAMANTHA SCURTO
ADDRESS ON FILE

SAMARITAN TIRE COMPANY
3200 OAK RIDGE ROAD
MINNETONKA, MN  55305

SAMBUCETI, MAXIMILIANO
ADDRESS ON FILE

SAMEERA ENTERPRISES, INC
DBA MAACO COLLISION REPAIR
SACRAMENTO, CA  95822

SAMRIKA TRANSPORTATION
DONNA TRIM-STEWART
1105 STRATWOOD AVE
OXON HILL, MD  20745

SAMUEL HARDY
ADDRESS ON FILE

SAMUELS COLLISION REPAIR
4200 TAYLOR BLVD
LOUISVILLE, KY  40215

SAMUELS, EDWARD
ADDRESS ON FILE

SAN ANTONIO DODGE
11910 I-35 FRONTAGE ROAD
SAN ANTONIO, TX  78233

SAN ANTONIO FINANCE DEPARTMENT
100 W HOUSTON ST
SAN ANTONIO, TX  78205

SAN DIEGO COUNTY
ATTN TREASURER/TAX COLLECTOR
1600 PACIFIC HWY, RM 162
SAN DIEGO, CA  92101

SAN DIEGO DODGE
777 CAMINO DEL RIO S
SAN DIEGO, CA  92108

SAN DIEGO OFFICE OF THE CITY
TREASURER
1200 3RD AVE, STE 100
SAN DIEGO, CA  92101

SAN LEANDRO CHRYSLER
1444 MARINA BLVD
SAN LEANDRO, CA  94577

SAN PABLO AUTO BODY & PAINT
2926 SAN PABLO AVE
OAKLAND, CA  94608

SANCHEZ, JOE
ADDRESS ON FILE

SANCHEZ, MANUELA
ADDRESS ON FILE

SANCHEZ-BUSTOS, JORGE
ADDRESS ON FILE

SANDMARK INVESTMENTS LLC
MARK MAGNUS
2620 REGATTA DR, STE 102
LAS VEGAS, NV  89128

SANDS BROS AUTO SALES DBA SANDS
CHRYSLER
501 N WEST END BLVD
QUAKERTOWN, PA  18951

SANDY AUTO BODY
41880 U.S. 26
SANDY, OR  97055

SANGUINETTI, GIAN
ADDRESS ON FILE

SANTIAGO, NATALY
ADDRESS ON FILE

SANTIN AUTO AND TRUCK REPAIR CENTER
9822 PERRIN BEITEL RD.
SAN ANTONIO, TX  78217

SANTOSA DELIVERY INC
HOLLY CULBRETH
3937 WAWONA ST
LOS ANGELES, CA  90065

SANVED ENTERPRISES INC (MAACO)
12615 WHITTIER BLVD
WHITTIER, CA  90602

SARA GUINAZU
ADDRESS ON FILE

SARAH ADDY PHOTOGRAPHY
1940 YARROW ST.
LAKEWOOD, CO  80214

SARUBI, ABIGAIL
ADDRESS ON FILE

SASHA ROSS
ADDRESS ON FILE

SAUL, CINTIA
ADDRESS ON FILE

SAURETTI, SOFIA
ADDRESS ON FILE

SAVAGE FINISHES
2173 TEALWOOD CIR
TAVARES, FL  32778

SAVAGE, KYLEY
ADDRESS ON FILE

SAVANNAH DEPARTMENT OF REVENUE
305 FAHM ST
COASTAL GEORGIA CENTER
SAVANNAH, GA  31401

SAVANNAH PERKINS
ADDRESS ON FILE

SAVE & SAFE AUTO GLASS INC
18451 NW 37TH AVE, APT 116
APT 116
MIAMI GARDENS, FL  33056

SAWYER, RHODA
ADDRESS ON FILE

SAYAGO, FEDERICK
ADDRESS ON FILE

SAYMOUNGKHOUNE, SANDER
ADDRESS ON FILE

SAYMOUNGKHOUNE, VYJU
ADDRESS ON FILE

SBR & COMPANY LLC
SHAHIL RAIS
3201 BEE CAVES RD 120, STE 160394
AUSTIN, TX  78746

SC DEPARTMENT OF MOTOR VEHICLES
PO BOX 1498
BLYTHEWOOD, SC  29016-0050

SCAPINARDI, YULIANA
ADDRESS ON FILE

SCHECK ALPHA LP

SCHEIB, PAUL
ADDRESS ON FILE

SCHEINER, JAMIE
ADDRESS ON FILE

SCHLEUNIGER
87 COLIN DR.
MANCHESTER, NH  03103

SCHLYPER II, PETER
ADDRESS ON FILE

SCHNEIDER ELECTRIC IT MISSION
CRITICAL SERVICES INC
FRANKLIN, TN  37067

SCHNEIDER LOGISTICS LLC
GARY SCHNEIDER
3101 PACKERLAND DR
GREEN BAY, WI  54313-6187

SCHOON, KATHERINE
ADDRESS ON FILE

SCHUCHNER, CAMILA
ADDRESS ON FILE

SCOTT ROBISNON DODGE HAWTHORNE
20900 HAWTHORNE BLVD
TORRANCE, CA  90503

SCOTTSDALE INDEMNITY COMPANY
ONE NATIONWIDE PLZ
COLUMBUS, OH  43215-2220

SCOUT CLEANING
PO BOX 18514
GOLDEN, CO  80402

SCRUB N SUDZ MOBILE DETAILING
640 NORTHEAST 142ND STREET
NORTH MIAMI, FL  33161

SD FLEET SOLUTIONS  LLC
681 ANITA ST SUITE 108
CHULA VISTA, CA  91911

SD TRUCK LOGISTICS LLC
MARK NINCI
1110 SAN JACINTO GLEN
ESCONDIDO, CA  92026

SDL COURIER SERVICES LLC
SAMUEL LANDERS
1267 REMBRANDT DR
SUNNYVALE, CA  94087

SE 30TH HOSPITALITY LLC
JENNIFER KREBS
166 NW 151ST TERRACE
PORTLAND, OR  97229

SEA ELECTRIC LLC
436 ALASKA AVE
TORRANCE, CA  90503

SEA TURTLE MOBILE DETAIL
8200 DOVETAIL CT
GLEN ALLEN, VA  23060

SEAN CROZIER
ADDRESS ON FILE

SEAN HAIRSTON
ADDRESS ON FILE

SEAN LIEBEL
ADDRESS ON FILE

SEAN WALSH
ADDRESS ON FILE

SEBASTIAN ATAR
ADDRESS ON FILE

SEBASTIAN, SEAN
ADDRESS ON FILE

SECODAS TOWING
28 RAINBOW LN
LEVITTOWN, PA  19055

SECOR AUTO CENTER
575 BROAD STREET
NEW LONDON, CT  06320

SECURALL ASSOCIATES LTD.
169 COMMACK RD
SUITE H-13
COMMACK, NY  11725

SECURE CODE WARRIOR
265 FRANKLIN STSUITE 1702
BOSTON, MA  02110

SECURE PARCEL DELIVERY LLC
TERRY BURNSIDE
10211 RIPPLE LAKE DR
HOUSTON, TX  77065-3987

SECURE ROCK LLC
GERRIK SCHEPEL
615 ST ANDREWS CT SE
GRAND RAPIDS, MI  49546

SECURITIES & EXCHANGE COMMISSION
100 F STREET, NE
WASHINGTON, DC  20549

SECURITIES & EXCHANGE COMMISSION
ANTONIA APPS, REGIONAL DIRECTOR
100 PEARL ST.
SUITE 20-100
NEW YORK, NY  10004-2616

SECURITIES AND EXCHANGE COMMISSION
ATLANTA REGIONAL OFFICE
ATTN: WALTER E. JOSPIN, REGIONAL DIR
ATLANTA, GA  30326-1382

SECURITIES AND EXCHANGE COMMISSION
BOSTON REGIONAL OFFICE
ATTN: PAUL LEVENSON, REGIONAL DIR
BOSTON, MA  02110-1424

SECURITIES AND EXCHANGE COMMISSION
CHICAGO REGIONAL OFFICE
ATTN: DAVID A. GLOCKNER, REGIONAL DIR
CHICAGO, IL  60604

SECURITIES AND EXCHANGE COMMISSION
DENVER REGIONAL OFFICE
ATTN: JULIE K. LUTZ, REGIONAL DIR
DENVER, CO  80294-1961

SECURITIES AND EXCHANGE COMMISSION
FORT WORTH REGIONAL OFFICE
ATTN: SHAMOIL SHIPCHANDLER, REG. DIR
FORT WORTH, TX  76102

SECURITIES AND EXCHANGE COMMISSION
LOS ANGELES  REGIONAL OFFICE
ATTN: MICHELE WEIN LAYNE, REGIONAL DIR
LOS ANGELES, CA  90071

SECURITIES AND EXCHANGE COMMISSION
MIAMI REGIONAL OFFICE
ATTN: ERIC I. BUSTILLO, REGIONAL DIR
MIAMI, FL  33131

SECURITIES AND EXCHANGE COMMISSION
NEW YORK REGIONAL OFFICE
ATTN: ANTONIA APPS, REGIONAL DIR
NEW YORK, NY  10004-2616

SECURITIES AND EXCHANGE COMMISSION
PHILADELPHIA REGIONAL OFFICE
ATTN: G. JEFFREY BOUJOUKOS, REG. DIR
PHILADELPHIA, PA  19103

SECURITIES AND EXCHANGE COMMISSION
SALT LAKE CITY REGIONAL OFFICE
ATTN: RICHARD BEST, REGIONAL DIR
SALT LAKE CITY, UT  84101

SECURITIES AND EXCHANGE COMMISSION
SAN FRANCISCO REGIONAL OFFICE
ATTN: JINA CHOI, REGIONAL DIR
SAN FRANCISCO, CA  94104

SECURITIES AND EXCHANGE COMMISSION
SEC HEADQUARTERS
100 F STREET, NE
WASHINGTON, DC  20549

SEDGWICK CLAIMS MANAGEMENT SVS, INC
PO BOX 200160
DALLAS, TX  75320-0160

SEIF-MATSICK, TORI
ADDRESS ON FILE

SEIZE THE DAY AUTOS
JEREMIAH LAND

SELCA FREIGHT LLC
KEVIN VAN DER WESTHUIZEN
10470 HOYT WAY
WESTMINISTER, CO  80021-3892

SELF, BRANDON
ADDRESS ON FILE

SEMI TRUCK CENTERS
SEMI TRUCK CENTERS INC, 20633 SW OLDS
PL
SHERWOOD, OR  971408066

SEMI-STOWA TEXAS LLC
PATRICK COSGROVE,
AUSTIN, TX  78704

SEMI-STOWA TEXAS LLC
SEMI-STOWATTN: PATRICK COSGROVE
AUSTIN, TX  78704

SENG GUAN TOH
ADDRESS ON FILE

SEO ELECTRONICS
LEON IWANIUK, SLAWOMIR IWANIUKUL
WASILKOW  16-010
POLAND

SERRANO AND ASSOCIATES
ELEAZAR SERRANO
1450 SW 22ND ST, STE 12
CORAL GABELS, FL  33145

SERVICE CENTER DENVER LLC
3756 KALAMATH STREET
DENVER, CO  80211

SERVICE EXCELLENCE COLLISION REPAIR
CNTR
10878 PLANO RD  A, BLDG 3
DALLAS, TX  75238

SERVICE PLUS AUTO GLASS
4704 WEST NAPOLEON AVENUE
METAIRIE, LA  70006

SERVICE PROVIDER CAPITAL FUND I, LP
601 16TH STREET
STE C-270
GOLDEN, CO  80401

SERVICE TIRE
81 FESSLERS LANE
NASHVILLE, TN  37210

SERVICEUP, INC.
20 N SANTA CRUZ AVE, STE A
LOS GATOS, CA  95030

SEVEN D SERVICES
WILLIAM SADLER
405 N MAIN ST
FORT STOCKTON, TX  79735

SEVENFOUR LLC
BUCK JANELLE SHULTZ
36091 APPY ROAD
EATON, CO  80615

SEVERI, CHIARA
ADDRESS ON FILE

SEVI INC. DBA MAACO
10669 NORTHEND
FERNDALE, MI  48220

SGFT, LLC
1302 WAUGH DR.
187
HOUSTON, TX  77019

SHAFFEY LOGISTICS LLC
GULED ALI
2871 S 102ND ST
TUKWILA, WA  98168

SHAHRATH CHOUDHURY
ADDRESS ON FILE

SHARNEL GIVNER
ADDRESS ON FILE

SHANNON WILLIAMS
ADDRESS ON FILE

SHARDA TURNER
ADDRESS ON FILE

SHAUN ROSS
ADDRESS ON FILE

SHAWNEE COUNTY TREASURER
200 SE 7TH ST
RM101
TOPEKA, KS  66603

SHAZAM DETAILING LLC
2348 A INDUSTRIAL COURT
GREENBRIER, TN  37003

SHEANIECE MCLEAN
ADDRESS ON FILE

SHEPPARD MULLIN RICHTER & HAMPTON
LLP
333 SOUTH HOPE STREET 43RD FLOOR
LOS ANGELES, CA  90071-1422

SHEPPARD, MULLIN, RICHTER & HAMPTON
LLP
COUNSEL TO BISON CAPITAL, INGKA INV
333 SOUTH HOPE ST, 43RD FL
333 SOUTH HOPE ST, 43RD FL
LOS ANGELES, CA  90071

SHERIDAN COUNTY TREASURER
224 S MAIN ST STE B-3
SHERIDAN, WY  82801

SHERMAN DODGE CHRYSLER JEEP RAM
7601 SKOKIE BLVD, ,
SKOKIE, IL  60077

SHERMAN, SUSAN
ADDRESS ON FILE

SHIDA MBAYA LLC
JESSE HINTZ
34976 ANNA CIR
EVERGREEN, CO  80439

SHILOH BELLINGHAUSEN
ADDRESS ON FILE

SHINE AND DRIVE LLC
1111 SUCCESS AVE
LAKELAND, FL  33803

SHIP YOUR CAR NOW LLC
1160 S. ROGERS CIRCLE
SUITE 1
BOCA RATON, FL  33487

SHIPNATION LLC
MARWAN ALSAHYBI
5 GREENTREE CENTRE 525
ROUTE 73 N, STE 104
MARLTON, NJ  08053

SHOPP, HALEY
ADDRESS ON FILE

SHORE CAPITAL, LLC DBA MAACO
3937 TURNPIKE RD
PORTSMOUTH, VA  23701

SHORE, JOSEPH
ADDRESS ON FILE

SHOWCASE AUTO REBUILD INC.
13325 NE 124TH ST
KIRKLAND, WA  98034

SHREY BHATIA
ADDRESS ON FILE

SHULTZ INVESTMENTS LLC
AUDRA SHULTZ
272 KELINSKE ROAD
ELM MOTT, TX  76640

SHULTZ SQUARED LLC
BUCK ADAM SHULTZ
36091 APPY ROAD
EATON, CO  80615

SHUMAN, DEBORAH
ADDRESS ON FILE

SHUTTERSTOCK INC
EMPIRE STATE BUILDING
350 FIFTH AVE 21ST FLOOR
NEW YORK, NY  10118

SHYQUIL LAYNE
ADDRESS ON FILE

SI ALL TIRE &
3221 US 22 EAST
BRANCHBURG, NJ  08876

SIAMO
4833 FRONT ST STE B419
CASTLE ROCK, CO  80104

SIEGFRIED ADVISORY, LLC
1201 N MARKET STREET
SUITE 700
WILMINGTON, DE  19801

SIEP WASHINGTON
ADDRESS ON FILE

SIGNE JONES
ADDRESS ON FILE

SIKES, SAMUEL
ADDRESS ON FILE

SILBERT, LUKE
ADDRESS ON FILE

SILOAM COLLISION
675 E KENWOOD ST.
SILOAM SPRINGS, AR  72761

SILVER CLOUD
2905 INCA STREET
APT 3092
DENVER, CO  80202

SIMI VALLEY CHRYSLER DODGE
2350 FIRST ST SIMI VALLEY CA 93065
SIMI VALLEY, CA  93065

SIMON - LAS VEGAS
7400 LAS VEGAS BOULEVARD
LAS VEGAS, NV  89123

SIMON - ORANGE
8001 S ORANGE BLOSSOM TRAIL
ORLANDO, FL  32809

SIMON - SLC
8172 SOUTH MAIN STREET
MIDVALE, UT  84047

SIMON BLOOM
ADDRESS ON FILE

SIMON MANAGEMENT ASSOCIATES II LLC
ATTN: KELLY MOSSBAUERSOUTH
301 SOUTH HILLS VILLAGE, STE 206
301 SOUTH HILLS VILLAGE, STE 206
PITTSBURGH, PA  15241

SIMON MANAGEMENT ASSOCIATES II, LLC
301 SOUTH HILLS VILLAGE SUITE 206
PITTSBURGH, PA  15241

SIMON MANAGEMENT ASSOCIATES II, LLC
ATTN: KELLY MOSSBAUER
SOUTH HILLS VILLIAGE
PITTSBURGH, PA  15241

SIMON MANAGEMENT ASSOCIATES II, LLC
KELLY MOSSBAUER
301 SOUTH HILLS VILLAGE SUITE 206
PITTSBURGH, PA  15241

SIMON PROPERTY GROUP
ATTN: KELLY MOSSBAUERSOUTH
301 SOUTH HILLS VILLAGE, STE 206
301 SOUTH HILLS VILLAGE, STE 206
PITTSBURGH, PA  15241

SIMPLEFLY LLC
4868 S DANUBE WAY
AURORA, CO  80015

SIMPLY CLEAN MOBILE LLC
84 EAST RIDGEWOOD AVE
3RD FLOOR
RIDGEWOOD, NJ  07450

SIMPSON, SIMONE
ADDRESS ON FILE

SINGULARITY PRECISION MACHINE, LLC
13941 71ST AVE N
MAPLE GROVE, MN  55311

SIR GLASS
13215 ANDREA ST
OREGON CITY, OR  97045

SIX HAT SOLUTIONS LLC
ANTHONY GRIGGS
20008 NE 362ND ST
YACOLT, WA  98675-4727

SJ TIRE COMPANY
3350 SOUTH KNOX COURT
ENGLEWOOD, CO  80110

SKEDADDLE INC.
TRAVIS DUEA
8181 ARISTA PL UNIT 100
BROOMFIELD, CO  80021

SKYLER CAMACHO
ADDRESS ON FILE

SKYLIGHT EXPRESS SERVICE LLC
FORMALLY SKYLIGHT PRIME DELIVERY LLC
JOHN OKOYE
873 HAMILTON ST, UNIT A
SOMERSET, NJ  08873

SKYWALKER HOLDINGS LLC
LUKE SCHILLING
360 RANCHO DR 112
WINDSOR, CO  80550

SKYWALKER HOLDINGS LLC
LUKE SCHILLING
360 RANCHO DR UNIT 112
WINDSOR, CO  80550

SLACK
500 HOWARD STREET
SAN FRANCISCO, CA  94105

SLICK TECHNOLOGIES LLC
1730 WESTERN RUN RD
COCKEYSVILLE, MD  21030

SLIDE AND GLIDE
952 DIXIE DRIVE
JONESBORO, GA  30236

SLIDE N GLIDE AUTO DETAILING SERVICE
LLC
2309 WEST FIRTH STREET
PHILADELPHIA, PA  19132

SLIMANS CDJR
7498 LEAVITT RD
AMHERST, OH  44001

SLOW LANE LLC
TRACEY WILHELMI
4207 PONDHILL CT
RIVERSIDE, CA  92505

SLYBY, JAMES K
ADDRESS ON FILE

SMART IN SERVICES LLC
20912 WEST 72ND TERRACE
SHAWNEE, KS  66218

SMARTSIGN
300 CADMAN PLAZA WEST, SUITE 1303
BROOKLYN, NY  11201

SMASH IT LLC
8253 W RAZORBILL DR
TUCSON, AZ  85757

SMIDT FT INVESTMENT LLC
JOHN SMIDT
1251 S CLAYTON ST
DENVER, CO  80210

SMITH, AUDREY
ADDRESS ON FILE

SMITH, CHARLES
ADDRESS ON FILE

SMITH, CONNOR
ADDRESS ON FILE

SMITH, NICOLE
ADDRESS ON FILE

SMITHS LUBE AND REPAIR
103 CREPE MYRTLE LANE
DUSON, LA  70529

SMOLYAR, DMITRIY
ADDRESS ON FILE

SNAVELYS MILL, INC
333 SNAVELY MILL RD.
LITITZ, PA  17543

SNELL & WILMER LLP
1200 SEVENTEENTH ST., 1900
DENVER, CO  80202

SNETHKAMP CHRYSLER DODGE JEEP RAM
11600 TELEGRAPH RD
REDFORD CHARTER TWP, MI  48239

SNIDER TIRE INC
DBA SNIDER FLEET SOLUTIONS
NEWTON, NC  28658

SNYDER BUILDING CONSTRUCTION
3535 S SHERMAN ST
ENGLEWOOD, CO  80113

SNYDER, JENIFER
ADDRESS ON FILE

SNYDER, ROBERT
ADDRESS ON FILE

SOFIA SAURETTI
ADDRESS ON FILE

SOHAIL SHAIKH
ADDRESS ON FILE

SOL INVICTUS LLC
BRANDON CARTER
429 GENTRY RD
RINGGOLD, GA  30736-4804

SOLANGE FERNANDEZ
ADDRESS ON FILE

SOLERA GLOBAL CORP.
1500 SOLANA BLVD.
BUILDING 6, SUITE 630
WESTLAKE, TX  76262

SONAM GYALTSEN
ADDRESS ON FILE

SONIA JACQUEZ
ADDRESS ON FILE

SONNYS COLLISION
10612 ATLANTIC AVENUE
OZONE PARK, NY  11416

SOPRIS CT LLC
CHRISTOPHER LAYCHAK
2630 SOUTH GARFIELD WAY
DENVER, CO  80210

SORZONI, LAUTARO
ADDRESS ON FILE

SOTELO, FRANCISCA
ADDRESS ON FILE

SOTO, EDUARD
ADDRESS ON FILE

SOTO, JR
ADDRESS ON FILE

SOUND FORD INC.
101 SW GRADY WAY
RENTON, WA  98057

SOUND MACHINE LLC
ERIC ADAMS
3330 E TENNESSEE AVE
DENVER, CO  80209

SOURBEE LOGISTICS LLC
FREDERICK SOWERBY
9655 LAS VEGAS BLVD S, APT 248
LAS VEGAS, NV  89123

SOURCE MANAGEMENT INC.
13350 W. 43RD DRIVE
GOLDEN, CO  80403

SOUTH BAY CARGO LLC
MUSTAFA GURLEROGLU
201 SE 2ND ST
ONTARIO, OR  97914

SOUTH CAROLINA BUREAU OF EMS
2600 BULL ST
COLUMBIA, SC  29201

SOUTH CAROLINA DEPT OF LABOR,
LICENSING AND REGULATION
110 CENTERVIEW DR
COLUMBIA, SC  29210

SOUTH CAROLINA DEPT OF REVENUE
300A OUTLET POINTE BOULEVARD
COLUMBIA, SC  29210

SOUTH CAROLINA SECURITIES (ON
DELIVERY)
REMBERT DENNIS BUILDING
COLUMBIA, SC  29201

SOUTH CAROLINA SECURITIES
PO BOX 11549
COLUMBIA, SC  29211-1549

SOUTH CAROLINA STATE TREASURY
UNCLAIMED PROPERTY PROGRAM
1200 SENATE ST, ROOM 214
COLUMBIA, SC  29201

SOUTH DAKOTA DEPARTMENT OF REVENUE
445 E CAPITOL AVE
PIERRE, SD  57501

SOUTH WEST AUTO REPAIR & ELECTRIC
4009 HICOCK ST
SAN DIEGO, CA  92110

SOUTHDALE CENTER
10 SOUTHDALE CENTER
EDINA, MN  55435

SOUTHEASTERN WRECKER SERVICE LLC
761 MOROSGO DR NE UNIT 334
ATLANTA, GA  30324

SOUTHERLAND, PRESTON
ADDRESS ON FILE

SOUTHERN DISTRICT OF ALABAMA
63 S ROYAL ST, STE 600
MOBILE, AL  36602

SOUTHERN DISTRICT OF CALIFORNIA
880 FRONT ST, ROOM 6293
SAN DIEGO, CA  92101-8893

SOUTHERN DISTRICT OF CALIFORNIA
IMPERIAL COUNTY OFFICE
516 INDUSTRY WAY, STE C
IMPERIAL, CA  92251-7501

SOUTHERN DISTRICT OF FLORIDA
US ATTORNEYS OFFICE
101 S US 1, STE 3100
FT. PIERCE, FL  34950

SOUTHERN DISTRICT OF FLORIDA
US ATTORNEYS OFFICE
301 SIMONTON ST
KEY WEST, FL  33040

SOUTHERN DISTRICT OF FLORIDA
US ATTORNEYS OFFICE
500 E BROWARD BLVD
FT. LAUDERDALE, FL  33394

SOUTHERN DISTRICT OF FLORIDA
US ATTORNEYS OFFICE
500 S AUSTRALIAN AVE STE 400
W. PALM BEACH, FL  33401

SOUTHERN DISTRICT OF FLORIDA
US ATTORNEYS OFFICE
99 NE 4TH ST
MIAMI, FL  33132

SOUTHERN DISTRICT OF GEORGIA
22 BARNARD ST, STE 300
SAVANNAH, GA  31401

SOUTHERN DISTRICT OF GEORGIA
600 JAMES BROWN BLVD, STE 200
AUGUSTA, GA  30901

SOUTHERN DISTRICT OF IOWA
US COURTHOUSE ANNEX
110 E COURT AVE, STE  286
DES MOINES, IA  50309-2053

SOUTHERN DISTRICT OF IOWA
US COURTHOUSE
131 E 4TH ST, STE  310
DAVENPORT, IA  52801

SOUTHERN DISTRICT OF IOWA
US COURTHOUSE
2146 27TH AVE, STE 400
COUNCIL BLUFFS, IA  51501

SOUTHERN DISTRICT OF NEW YORK
UNITED STATES ATTORNEYS OFFICE
1 ST ANDREWS PLAZA
NEW YORK, NY  10007

SOUTHERN DISTRICT OF NEW YORK
UNITED STATES ATTORNEYS OFFICE
50 MAIN ST
WHITE PLAINS, NY  10606

SOUTHERN DISTRICT OF OHIO
US ATTORNEYS OFFICE
200 W SECOND ST, STE 600
200 W SECOND ST, STE 600
DAYTON, OH  45402

SOUTHERN DISTRICT OF OHIO
US ATTORNEYS OFFICE
221 E FOURTH ST, STE 400
CINCINNATI, OH  45202

SOUTHERN DISTRICT OF OHIO
US ATTORNEYS OFFICE
303 MARCONI BLVD, STE 200
COLUMBUS, OH  43215

SOUTHERN DISTRICT OF TEXAS
ONE SHORELINE PLAZA S TOWER
800 N SHORELINE BLVD, STE 500
CORPUS CHRISTI, TX  78401

SOUTHERN DISTRICT OF TEXAS
UNITED STATES FEDERAL COURTHOUSE
US ATTORNEYS OFFICE
600 E HARRISON, STE 201
BROWNSVILLE, TX  78520-5106

SOUTHERN DODGE CHRYSLER JEEP
RAM FIAT NORFOLK
CHESAPEAKE, VA  23320

SOUTHERN TIRE AND FLEET SERVICES
POBOX 60771
JACKSONVILLE, FL  32236

SOUTHERN TIRE MART CORONA 705
800 HWY 98
COLUMBIA, MS  39429

SOUTHERN TIRE MART LLC
9255 STELLAR COURT
CORONA, CA  92883

SOUTHERN TIRE MART, LLC
9255 STELLAR COURT
CORONA, CA  92883

SOUTHERN TIRE MART, LLC
PERRY PHILLIPS
800 US-98
COLUMBIA, MS  39429

SOUTHERN TIRE SERVICE
601 E. MARKET STREET
LOUISVILLE, KY  40202

SOUTHFORK CHRYSLER DODGE JEEP RAM
17725 SOUTH FWY
MANVEL, TX  77578

SOUTHLAND MALL LP
SDS-11-1150, PO BOX 86
MINNEAPOLIS, MN  55486-1150

SOUTHPARK
4400 SHARON ROAD, SUITE 173
CHARLOTTE, NC  28211

SOUTHSIDE TOWING & AUTOMOTIVE LLC
1350 S BRIDGE ST
WASHINGTON, NC  27889

SOUTHWEST MOTORS
2203 PROGRESSIVE DR
DALLAS, TX  75212

SOUTHWEST PAINT AND BODY
12500 NACOGDOCHES ROAD
SANANTONIO, TX  78217

SP PLUS CORPORATION
PO BOX 74007568
CHICAGO, IL  60674-7568

SPARKL MOBILE, LLC NASHVILLE
1 EAST 22ND STREET
STE 107
LOMBARD, IL  60148

SPARKL MOBILE, LLC
1 E. 22ND STREET STE 107
STE 107
LOMBARD, IL  60148

SPARKY MANAGEMENT LLC
GREGORY PETROSSIAN
432 NE FAILING ST
PORTLAND, OR  97212

SPECIALIZED TRUCK REPAIR
155 PETRO ROAD
KINGSTON SPRINGS, TN  37082

SPEED DEMONS AUTO BODY LLC
610 FERN AVE
610
HOLLY HILL, FL  32117

SPEED WASH
P.O. BOX 495911
GARLAND, TX  75049

SPEEDEE TOWING
7679 LEMON AVE
LEMON GROVE, CA  91945

SPEEDIE, MEGAN
ADDRESS ON FILE

SPEEDY EXPRESS, LLC
KENTRICE JONES
1175 AZUSA CT, STE 110
RANCHO CUCAMONDA, CA  91730

SPENCER, BLAKE
ADDRESS ON FILE

SPENCOOK, SCOTT S
ADDRESS ON FILE

SPEZIA, NICOLAS
ADDRESS ON FILE

SPINELLI, SOFIA
ADDRESS ON FILE

SPINOSO REAL ESTATE GROUP DLS LLC
AS COURT APP RECVR IN CASE 21-CVS-7997
6801 NORTHLAKE MALL DR.
6801 NORTHLAKE MALL DR.
CHARLOTTE, NC  28216

SPINOSO REAL ESTATE GROUP DLS LLC
AS COURT APP RECVR IN CASE 21-CVS-7997
SYRACUSE, NY  13212

SPITZER CDJR CLEVELAND
13001 BROOKPARK RD,
BROOK PARK,, OH  44142

SPIX LOCKSMITH LLC
2286 CONEY ISLAND AVE
BROOKLYN, NY  11223

SPM ACQUISITION LLC - NORTHLAKE MALL
6801 NORTHLAKE MALL DRIVE
SUITE 179
CHARLOTTE, NC  28216

SPM ACQUISITION LLC
112 NORTHERN CONCOURSE
SYRACUSE, NY  13212

SPM ACQUISITION LLC
EDWARD JAROSZEWICZ
500 SOUTHPARK CENTER
STRONGSVILLE, OH  44136

SPM ACQUISITION
500 SOUTHPARK CENTER
STRONGSVILLE, OH  44136

SPORT TOWING & RECOVERY, LLC
3121 WILLIAMSBURG RD
HENRICO, VA  23231

SPORTSPLEX USA INC.
12349 MCLVERS COURT
POWAY, CA  92064

SPOT ON OIL EXCHANGE
809 SLIP DRIVE
GEORGETOWN, TX  78633

SPRAGGON HERNANDEZ, IGNACIO
ADDRESS ON FILE

SR COLLECTION
CHRISTOPHER MALONE

SRM TRANSPORT SERVICES, LLC
STEVE MCCLELLAN
101 E SECOND ST, STE 200
OWENSBORO, KY  42303

SS XPRESS COURIER LLC
SHAMERA SNIPE
15720 BRIXHAM HILL AVE, STE 300
CHARLOTTE, NC  28277-4784

ST CLOUD QUICK LUBE
18 32ND AVE N
ST CLOUD, MN  56303

ST. CLAIR COUNTY
ATTN TREASURER
10 PUBLIC SQ
BELLEVILLE, IL  62220

ST. LOUIS AUTO AND TRUCK REPAIR
2701 DELMAR BLVD.
SAINT LOUIS,, MO  63103

STALLION MOBILE TIRE
205 NORTHWEST 65TH STREET
GLADSTONE, MO  64118

STAR COLLISION REPAIR LLC.
5710 KENWICK ST.
SAN ANTONIO, TX  78261

STAR FORD
1101 S BRAND BLVD
GLENDALE, CA  91204

STAR LOGISTICS LLC
KATIE ANDERSEN
903 SE SACHA PL
HILLSBORO WASHINGTO, OR  97123

STAR VIEW INC
STARVIEW VENTURES INC
1901 CORNWALL AVE, 1211
BELLINGHAM, WA  98225

STARGAZINGLLC
MOAZ SIAL
2320 RICHARD RD
CEDAR FALLS, IA  50613

STARVIEW VENTURES INC.
25629 E. FAIR DR.
AURORA, CO  80016

STARVIEW VENTURES, LLC
25629 E. FAIR DR.
AURORA, CO  80016

STATE OF ALABAMA ATTORNEY GENERAL
ATTN: STEVE MARSHALL
501 WASHINGTON AVE
MONTGOMERY, AL  36104

STATE OF ALABAMA ATTORNEY GENERAL
ATTN: STEVE MARSHALL
PO BOX 300152
MONTGOMERY, AL  36130-0152

STATE OF ARIZONA ATTORNEY GENERAL
ATTN: KRIS MAYES
2005 NORTH CENTRAL AVENUE
PHOENIX, AZ  85004-2926

STATE OF ARKANSAS ATTORNEY GENERAL
ATTN: TIM GRIFFIN
323 CENTER ST, STE 200
LITTLE ROCK, AR  72201-2610

STATE OF CALIFORNIA ATTORNEY GENERAL
ATTN: ROB BONTA
1300 "I" ST
SACRAMENTO, CA  95814-2919

STATE OF CALIFORNIA ATTORNEY GENERAL
CONSUMER PROTECTION SECTION
ATTN: BANKRUPTCY NOTICES
455 GOLDEN GATE AVE., STE. 11000
SAN FRANCISCO, CA  94102-7004

STATE OF CALIFORNIA LABOR AND
WORKFORCE DEVELOPMENT AGENCY
800 CAPITOL MALL
STE 5000 (MIC 55)
SACRAMENTO, CA  95814

STATE OF CALIFORNIA
P.O. BOX 942857
SACRAMENTO, CA  94257

STATE OF COLORADO ATTORNEY GENERAL
ATTN: PHIL WEISER
RALPH L CARR COLORADO JUDICIAL BLDG
1300 BROADWAY, 10TH FL
DENVER, CO  80203

STATE OF CONNECTICUT ATTORNEY
GENERAL
ATTN: WILLIAM TONG
165 CAPITOL AVENUE
HARTFORD, CT  06106

STATE OF DELAWARE ATTORNEY GENERAL
ATTN: KATHY JENNINGS
CARVEL STATE BUILDING
820 N FRENCH ST
WILMINGTON, DE  19801

STATE OF FLORIDA ATTORNEY GENERAL
ATTN: ASHLEY MOODY
PL 01 THE CAPITOL
TALLAHASSEE, FL  32399-1050

STATE OF FLORIDA
DEPARTMENT OF ECONOMIC OPPORTUNITY
107 E MADISON ST
CALDWELL BLDG
TALLAHASSEE, FL  32399-4120

STATE OF GEORGIA ATTORNEY GENERAL
ATTN: CHRIS CARR
40 CAPITOL SQUARE, SW
ATLANTA, GA  30334

STATE OF HAWAII DEPARTMENT OF
TAXATION
54 S. HIGH STREET 208
WAILUKU, HI  96793-2198

STATE OF IDAHO ATTORNEY GENERAL
ATTN: RAUL R. LABRADOR
700 W JEFFERSON ST, STE 210
PO BOX 83720
BOISE, ID  83720-0010

STATE OF ILLINOIS ATTORNEY GENERAL
ATTN: KWAME RAOUL
100 W RANDOLPH ST
CHICAGO, IL  60601

STATE OF INDIANA ATTORNEY GENERAL
ATTN: TODD ROKITA
INDIANA GOVERNMENT CENTER SOUTH
302 W WASHINGTON ST, 5TH FL
INDIANAPOLIS, IN  46204

STATE OF IOWA ATTORNEY GENERAL
ATTN: BRENNA BIRD
HOOVER STATE OFFICE BUILDING
1305 E WALNUT ST
DES MOINES, IA  50319

STATE OF KANSAS ATTORNEY GENERAL
ATTN: KRIS W. KOBACH
120 SW 10TH AVE, 2ND FL
TOPEKA, KS  66612

STATE OF KENTUCKY ATTORNEY GENERAL
ATTN: DANIEL CAMERON
700 CAPITOL AVE, STE 118
FRANKFORT, KY  40601-3449

STATE OF LOUISIANA ATTORNEY GENERAL
ATTN: JEFF LANDRY
1885 N THIRD ST
BATON ROUGE, LA  70802

STATE OF LOUISIANA ATTORNEY GENERAL
ATTN: JEFF LANDRY
PO BOX 94005
BATON ROUGE, LA  70804

STATE OF MARYLAND ATTORNEY GENERAL
ATTN: ATHONY G. BROWN
200 ST PAUL PLACE
BALTIMORE, MD  21202

STATE OF MASSACHUSETTS ATTORNEY
GENERAL
ATTN: ANDREA JOY CAMPBELL
1 ASHBURTON PLACE, 20TH FL
BOSTON, MA  02108-1518

STATE OF MICHIGAN ATTORNEY GENERAL
ATTN: DANA NESSEL
G. MENNEN WILLIAMS BLDG
525 W OTTAWA ST - PO BOX 30212
LANSING, MI  48909

STATE OF MINNESOTA ATTORNEY GENERAL
ATTN: KEITH ELLISON
445 MINNESOTA ST STE 1400
ST. PAUL, MN  55101-2131

STATE OF MISSISSIPPI ATTORNEY GENERAL
ATTN: LYNN FITCH
PO BOX 220
JACKSON, MS  39205

STATE OF MISSOURI ATTORNEY GENERAL
ATTN: ANDREW BAILEY
SUPREME CT BLDG, 207 W HIGH ST
PO BOX 899
JEFFERSON CITY, MO  65102

STATE OF MONTANA ATTORNEY GENERAL
ATTN: AUSTIN KNUDSEN
JUSTICE BLDG
215 N SANDERS ST
HELENA, MT  59601

STATE OF NEBRASKA ATTORNEY GENERAL
ATTN:  MIKE HILGERS
2115 STATE CAPITOL
PO BOX 98920
LINCOLN, NE  68509

STATE OF NEVADA ATTORNEY GENERAL
ATTN: AARON D. FORD
100 N CARSON ST
CARSON CITY, NV  89701

STATE OF NEW HAMPSHIRE ATTORNEY
GENERAL
ATTN: JOHN M. FORMELLA
NH DEPT OF JUSTICE
33 CAPITOL ST
CONCORD, NH  03301

STATE OF NEW HAMPSHIRE TREASURY
UNCLAIMED PROPERTY DIVISION
25 CAPITOL ST, ROOM 121
CONCORD, NH  03301

STATE OF NEW JERSEY ATTORNEY
GENERAL
ATTN: MATTHEW J. PLATKIN
RJ HUGHES JUSTICE COMPLEX
25 MARKET ST - PO BOX 080
TRENTON, NJ  08625-0080

STATE OF NEW JERSEY
UNCLAIMED PROPERTY ADMINISTRATION
PO BOX 214
TRENTON, NJ  08635-0214

STATE OF NEW YORK ATTORNEY GENERAL
ATTN: LETITIA A. JAMES
DEPT. OF LAW
THE CAPITOL, 2ND FL
ALBANY, NY  12224-0341

STATE OF NORTH CAROLINA ATTORNEY
GENERAL
ATTN: JOSH STEIN
9001 MAIL SERVICE CTR
RALEIGH, NC  27699-9001

STATE OF NORTH CAROLINA ATTORNEY
GENERAL
ATTN: JOSH STEIN
PO BOX 629
RALEIGH, NC  27602-0629

STATE OF OHIO ATTORNEY GENERAL
ATTN: DAVE YOST
30 E BROAD ST, 14TH FL
COLUMBUS, OH  43215

STATE OF OKLAHOMA ATTORNEY GENERAL
ATTN: DONNA HOPE
313 NE 21ST ST
OKLAHOMA CITY, OK  73105

STATE OF OREGON ATTORNEY GENERAL
ATTN: ELLEN F. ROSENBLUM
1162 COURT ST, NE
SALEM, OR  97301-4096

STATE OF PENNSYLVANIA ATTORNEY
GENERAL
ATTN: MICHELLE HENRY
STRAWBERRY SQ
16TH FLR
HARRISBURG, PA  17120

STATE OF RHODE ISLAND ATTORNEY
GENERAL
ATTN: PETER F. NERONHA
150 S MAIN ST
PROVIDENCE, RI  02903

STATE OF RHODE ISLAND
OFFICE OF THE GENERAL TREASURER
50 SERVICE AVE
WARWICK, RI  02886

STATE OF SOUTH CAROLINA ATTORNEY
GENERAL
ATTN: ALAN WILSON
PO BOX 11549
COLUMBIA, SC  29211-1549

STATE OF SOUTH CAROLINA ATTORNEY
GENERAL
ATTN: ALAN WILSON
REMBERT C. DENNIS OFFICE BLDG
1000 ASSEMBLY ST, ROOM 519
COLUMBIA, SC  29201

STATE OF TENNESSEE ATTORNEY GENERAL
ATTN: JONATHAN SKRMETTI
PO BOX 20207
NASHVILLE, TN  37202-0207

STATE OF TENNESSEE
UNCLAIMED PROPERTY DIVISION
PO BOX 190693
NASHVILLE, TN  32719-0693

STATE OF TEXAS ATTORNEY GENERAL
ATTN: KEN PAXTON
300 W 15TH ST
AUSTIN, TX  78701

STATE OF TEXAS ATTORNEY GENERAL
ATTN: KEN PAXTON
PO BOX 12548
AUSTIN, TX  78711-2548

STATE OF UTAH ATTORNEY GENERAL
ATTN: SEAN D. REYES
350 N STATE ST, STE 230
SALT LAKE CITY, UT  84114-2320

STATE OF UTAH ATTORNEY GENERAL
ATTN: SEAN D. REYES
PO BOX 142320
SALT LAKE CITY, UT  84114-2320

STATE OF VIRGINIA ATTORNEY GENERAL
ATTN: JASON MIYARES
202 N NINTH ST
RICHMOND, VA  23219

STATE OF WASHINGTON ATTORNEY
GENERAL
ATTN: BOB FERGUSON
1125 WASHINGTON ST SE
OLYMPIA, WA  98504-0100

STATE OF WASHINGTON ATTORNEY
GENERAL
ATTN: BOB FERGUSON
PO BOX 40100
OLYMPIA, WA  98504-0100

STATE OF WASHINGTON DEPT OF REVENUE
PO BOX 47462
OLYMPIA, WA  98504-7462

STATE OF WISCONSIN ATTORNEY GENERAL
ATTN: JOSH KAUL
WISCONSIN DEPARTMENT OF JUSTICE
17 PO BOX 7857
MADISON, WI  53703-7857

STATE TREASURER OF IOWA
UNCLAIMED PROPERTY COMPLIANCE
STATE OFFICE BLDG, 321 E 12TH ST, 1ST FL
STATE OFFICE BLDG, 321 E 12TH ST, 1ST FL
DES MOINES, IA  50319

STATEN ISLAND DEPARTMENT OF FINANCE
350 ST MARKS PL
STATEN ISLAND, NY  10301

STATEWIDE TRANSPORTATION & RECOVERY
2280 FALLEN TREE DR W
JACKSONVILLE, FL  32246

STATUS LABS
1803 EVERGREEN AVE
AUSTIN, TX  78704

STATUS TRUCK AND TRAILER REPAIR
4851 GA HWY 85 SUITE 101
SUITE 101
FOREST PARK, GA  30297

STAY LOCAL DENT COMPANY LLC
1771 EAST 58TH AVE
UNIT D
DENVER, CO  80216

STEAMAWAY
PO BOX 161699
FORT WORTH, TX  76161

STEHLIK SERVICE AND TIRE
2410 N POWERS FRONTAGE RD.
COLORADO SPRINGS, CO  80815

STELLA FLEET LLC
SANJAY PATEL
13650 FIDDLESTICKS BOULEVARD  202-294
FORT MYERS, FL  33912

STELLA FLEET LLC
SANJAY PATEL
201 SE 2ND ST
ONTARIO, OR  97914

STENNETTE, IRASEMA
ADDRESS ON FILE

STEPH LLC
PHILIP CAMPBELL
1229 SE 36TH AVE
PORTLAND, OR  97214

STEPH LLC
PHILIP CAMPBELL
5166 NW 151ST TERRACE
PORTLAND, OR  97229

STEPHANIE ROYBAL
ADDRESS ON FILE

STEPHEN WADE CDJR
1724 AUTO MALL DR
ST. GEORGE, UT  84770

STEPHENS, OWEN
ADDRESS ON FILE

STERICYCLE, INC.
2355 WAUKEGAN ROAD
BANNOCKBURN, IL  60015

STERLING HEIGHTS DEPARTMENT OF
TREASURY
40555 UTICA RD
STERLING HEIGHTS, MI  48313

STERNFIT LLC
THEODORE STERN
14467 SOUTH PALO ALTO DR
HERRIMAN, UT  84096

STERNFIT LLC
THEODORE STERN
14476 S PALO ALTO DR
HERRIMAN, UT  84096

STEVE AND ANGIE LOCKE INC.
879 ROSWELL ST
MARIETTA, GA  30060

STEVE BRAVATA
ADDRESS ON FILE

STEVE FARIA
ADDRESS ON FILE

STEVE GEORGE
ADDRESS ON FILE

STEVE PACE
ADDRESS ON FILE

STEVEN SPOONER
ADDRESS ON FILE

STEVEN WEBSTER
ADDRESS ON FILE

STEVENS CREEK CDJ
4100 STEVENS CREEK BLVD
SAN JOSE, CA  95129

STEVENS LOCK AND KEY LLC
38 SENECA MANOR DRIVE
APT D
ROCHESTER, NY  14621

STEVIE JOHNSON
ADDRESS ON FILE

STEWART CHRYSLER DODGE JEEP RAM
800 SERRAMONET BLVD
COLMA, CA  94014

STEWART CHRYSLER DODGE
800 SERRAMONTE BLVD
COLMA, CA  94014

STEWART, HUNTER
ADDRESS ON FILE

STEWART, REBECCA
ADDRESS ON FILE

STEWARTS TOWING INC
27 READING BLVD
BELLE MEAD, NJ  08502

STICKY BRAND CREATIVE GROUP LLC
208 FLYNN AVE
BURLINGTON, VT  05401

STIL SWANGN LLC
4124 NORTH 22ND DR
PHOENIX, AZ  85015

STONERIDGE CHRYSLER
2700 STONERIDGE DR
PLESANTON, CA  94588

STOOPS BUICK GMC
1251 QUAKER BLVD,
PLAINFIELD, IN  46168

STORQUEST SELF STORAGE
4501 WASHINGTON ST
DENVER, CO  80216

STOUT STREET FUND III SPV 1, LLC
288 CLAYTON STREET
SUITE 206
DENVER, CO  80206

STREETSHARKS MOBILE DETAILING
SERVICES
130 SLADE AVENUE UNIT 115
PIKESVILLE, MD  21208

STRIDER CONSULTING INC
JOHAN ROOS
7290 BERKLEY SQUARE N
NEW ALBANY, OH  43054

STRINGER AUTO REPAIR LLC
7 N MAIN ST
JOHNSTOWN, OH  43031

STRIPE PAYMENTS PLATFORM
3180 18TH STREET
SUITE 100
SAN FRANCISCO, CA  94110

STRONGSVILLE DEPARTMENT OF FINANCE
16099 FOLTZ PKWY
STRONGSVILLE, OH  44149

STUDIO B2SJ
2250 SOUTH DELAWARE ST
DENVER, CO  80223

SUAREZ AUTO SALES, REPAIR & TOWING
417 SUMNER AVENUE
ALLENTOWN, PA  18102

SUAREZ, EUCARYS
ADDRESS ON FILE

SUAREZ, FACUNDO
ADDRESS ON FILE

SUAREZ, GERMAN
ADDRESS ON FILE

SUAREZ, YARINES
ADDRESS ON FILE

SUBURBAN FORD OF STERLING HEIGHTS
40333 VAN DYKE AVE
STERLING HEIGHTS, MI  48313

SUCARI, CINDY
ADDRESS ON FILE

SUDEEP BISWAL
ADDRESS ON FILE

SUESSERMAN FT INVESTMENTS LLC
JUSTIN SUESSERMAN
630 SADDLE RIDGE TRACE
ROSWELL, GA  30076

SULPIZIO, JOSEFINA
ADDRESS ON FILE

SUMMIT GOODS, LLC
LINDA ALEXANDER
484 LAKESIDE DR
EAST STROUDSBURG, PA  18301-6815

SUMMIT TRANSPORTATION SOLUTIONS
KEITH RICHARDS
100 ARISTOCRAT CT
FAYETTEVILLE, GA  30215

SUMPTER, ADAM
ADDRESS ON FILE

SUN STATE FORD INC.
3535 W. COLONIAL DRIVE
ORLANDO, FL  32808

SUNBELT RENTALA
3975 N YORK ST
DENVER, CO  80205

SUNNYVALE CDJR
1176 W. EL CAMINO REAL
SUNNYVALE, CA  90487

SUPERIOR AUTO PROS
1543 SE ORIENT DRIVE
GRESHAM, OR  97080

SUPERIOR COURT OF THE STATE OF CA
PO BOX 619077
ROSEVILLE, CA  95661

SUPERIOR TIRE SERVICE
PO BOX 13759
SALEM, OR  97309

SUPPLY SERGEANT DELIVERY SERVICES,
LLC
KIMBERLY DICKSON
2900 WAGONWHEEL CT
FORT COLLINS, CO  80526

SUPPLY SERGEANT DELIVERY SERVICES,
LLC
KIMBERLY DICKSON
9878 W BELLEVIEW AVE STE 2134
DENVER, CO  80123

SUPREME A WABASH NATIONAL COMPANY
2581 E. KERCHER ROAD
GOSHEN, IN  46528

SUPREME CABLE TECHNOLOGY INC.
3764 EUREKA WAY
FREDERICK, CO  80516

SUPREME CABLE TECHNOLOGY
3764 EUREKA WAY. UNIT 1.
FREDERIC, CO  80516

SUPREME GLASS INC
1414
LARKSPUR CT
BELTON, MO  64012

SURE LOCK & KEY LLC
2050 N PLANO RD 600
RICHARDSON, TX  75082

SURPRENANT, AUSTIN
ADDRESS ON FILE

SUSAN KOBOS
ADDRESS ON FILE

SUSSEX AUTO INC
N64W23936 MAIN ST
SUSSEX, WI  53072

SUZANNE PHILION
ADDRESS ON FILE

SVT TOWING & RECOVERY LLC
1303 RILLING RD LOT 2
SAN ANTONIO, TX  78214

SWATLING, CONNOR
ADDRESS ON FILE

SWEENEY, CAITLIN
ADDRESS ON FILE

SWENSON, BRANDON
ADDRESS ON FILE

SWIFT AUTOMOTIVES INC
8010 NE HWY 99
SUITE C, WA  98665

SWYERS, BRUCE
ADDRESS ON FILE

SWYFT FLEET MANAGEMENT LLC
16710 E ILIFF AVE
16710 E ILIFF  AVE
AURORA, CO  80013

SYDNEY EICHER
ADDRESS ON FILE

SYNCHRONICITY CORP.
DEREK NOLL
4000 S SHERMAN ST APT A438
ENGLEWOOD, CO  80113

SYOSSET FINANCE DEPARTMENT
6800 JERICHO TRPK, STE 111E
SYOSSET, NY  11791

T & S GLASS INC.
455 SHARROTTS ROAD
STATEN ISLAND, NY  10309

T & S TIRES LLC
8777 DORILEE DRIVE
WEST JORDAN, UT  84088

T AND W  TIRE
5834 I-10 EAST
SAN ANTONIO, TX  78219

T C TIRE LLC DBA TEXAS COMMERCIAL TIRE
PO BOX 175
HUTCHINS, TX  75141

T&G LIMITED
GREG GIEDD
14601 ZUNI ST
BROOMFIELD, CO  80023

T&G TRANSPORT LLC
14601 ZUNI ST.
BROOMFIELD, CO  80023

T&KB
2301 S MIAMI BLVD
DURHAM, NC  27703

T&T CALIFORNIA COLLISION INC
2151 S 10TH ST
SAN JOSE, CA  95112

T&T MOBILE TIRES LLC
625 WEST ELIAS STREET
MERIDIAN, ID  83642

T7 MOTORS
NICOLE MATHEIS

TABEAL PATTERSON
ADDRESS ON FILE

TABITHA TRUBELHORN
ADDRESS ON FILE

TACCO CALPINI SA
111 WALL STREET
NEW YORK, NY  10005

TAG CAPITAL CONSULTING LLC
TOM GONNELLA
2270 S ADAMS ST
DENVER, CO  80210

TAHL, LLC DBA TAHL TRUCKS
HAILEY THIEL

TAILORED PROPERTY LOGISTICS LLC
CIARA TOLIVER
201 SE 2ND ST
ONTARIO, OR  97914

TAILWIND DELIVERY LLC
JAMES DANNER
10663 LOVELAND MADEIRA RD
LOVELAND, OH  45140

TAJALLI MISSAGHI
ADDRESS ON FILE

TAKE 5 OIL CHANGE
PO BOX 620130
MIDDLETON, WI  53562

TAKEOFF TOWING & TRANSPORT
429 8TH AVE SE
MINNEAPOLIS,, MN  55414

TAMEEKA HOLMES
ADDRESS ON FILE

TAMIAMI COLLISION CENTER
4648 MERCANTILE AVE
NAPLES, FL  34104

TAMIAMI FORD INC
1471 AIRPORT-PULLING RD N
NAPLES, FL  24104

TAMIMI DETAILING LLC
AHMAD ALTAMIMI
308 N FAIRFIELD RD
DEVON, PA  19333

TAMPA PREMIUM OUTLETS
2398 GRAND CYPRESS DRIVE
LUTZ, FL  33559

TANNER BARKIN
ADDRESS ON FILE

TASHA EDWARDS
ADDRESS ON FILE

TASHAY WILLIAMS
ADDRESS ON FILE

TATE VEHICLE RENTALS LLC
DAVIE TATE III
1671 MORRISON FARMS DR
BLACKLICK, OH  43004

TATOOSH TRANSPORT LLC - JEFFERSON BANK
CATE CRUMP VONDERHAAR
201 E 2ND ST
ONTARIO, OR  97914

TATOOSH TRANSPORT LLC - JEFFERSON BANK
CATE CRUMP VONDERHAAR
5388 W PARKRIDGE
BOISE, ID  83714

TAW ENTERPRIZE INC
DBA WILLIAMS AUTO FINDERS
DURHAM, NC  27703

TAYLOR REFINISHING
436 C BROAD ST
NEW LONDON, CT  06382

TAYLOR SHOP LLC
23 ANDREWS STREET
CORNWALL-ON-HUDSON, NY  12520

TAYLORED FLEET SERVICES, INC.
PO BOX 276
CANBY, OR  97013

TBC DBA FLEET AMERICA
& NATIONAL TIRE & BATTERY/NTB
DALLAS, TX  75320-5245

TC ROADSIDE SERVICES
1525 NORTH LIBERTY
1525 NORTH LIBERTY STREET
JACKSONVILLE, FL  32206

TEAHANNA HUDSON
ADDRESS ON FILE

TEALA PARKING COMPANY LLC
ANDREA MENDLIK
603 S 96TH ST
OMAHA, NE  68114

TEALA PARKING COMPANY, LLC
603 SOUTH 96TH STREET
OMAHA, NE  68114

TEAM SHIDA LLC
STEENA CHANDLER
34976 ANNA CIRCLE
EVERGREEN, CO  80439

TECSPAL TECHNOLOGIES
ACQUISTAPACE 2083
MONTEVIDEO  URUGUAY

TELECOMMUNICATION DEVICES INC
THOMAS WILKINSON
4527 E 16TH AVE
POST FALLS, ID 83854

TELEGRAPH CHRYSLER DODGE JEEP RAM
12000 TELEGRAPH RD,,
TAYLOR, MI  48180

TELITIRE LLC
2109 E BROAD ST
RICHMOND, VA  23223

TELTONIKA IOT SOLUTIONS CANADA LTD
150 KING ST W
7TH FLOOR
TORONTO, ON  M5H 3T9

TELTONIKA TELEMATICS UAB
SALTONISKIU STR. 9B-1
VILNIUS  LT-08105
LITHUANIA

TEN TRUCKS
DAVID MCGREGOR
228 ARAPAHOE AVE
BOULDER, CO  80302

TEN TRUCKS
DAVID MCGREGOR
6905 SOUTH 1300 EAST  155
COTTONWOOD HEIGHTS, UT  84047

TENNESSEE DEPT OF COMMERCE &
INSURANCE
SECURITIES DIVISION
500 JAMES ROBERTSON PKWY
NASHVILLE, TN  37243-0575

TENNESSEE DEPT OF LABOR AND
WORKFORCE DEVELOPMENT
220 FRENCH LANDING DR
NASHVILLE, TN  37243

TENNESSEE DEPT OF REVENUE
500 DEADERICK ST
NASHVILLE, TN  37242

TENNESSEE DEPT OF
ENVIRONMENT & CONSERVATION
312 ROSA L PARK AVE
NASHVILLE, TN  37243

TENNESSEE OFFICE OF EMS
665 MAINSTREAM DR
NASHVILLE, TN  37243

TERESA WELCH
ADDRESS ON FILE

TERRANCE GRAY
ADDRESS ON FILE

TERRAPINN INC
110 WILLIAM STREET, SUITE 2501
NEW YORK, NY  10038

TERRY, EMANUEL
ADDRESS ON FILE

TERRY, TAYLOR
ADDRESS ON FILE

TETTA LLC
ARVIND TREHAN
200 MARPLE AVE
BROOMALL, PA  19008

TEXAS AUTO REFINISHING
5360 INDUSTRIAL WAY DRIVE
BUDA, TX  78610

TEXAS COMMISSION ON
ENVIRONMENTAL QUALITY
BUILDING LETTER TCEQ
12100 PARK 35 CIRCLE
AUSTIN, TX  78753

TEXAS COMMISSION ON
ENVIRONMENTAL QUALITY
MAIL CODE TCEQ
PO BOX 13087
AUSTIN, TX  78711-3087

TEXAS COMPTROLLER OF PUBLIC
ACCOUNTS
LYNDON B JOHNSON STATE OFFICE BLDG
111 E 17TH ST
AUSTIN, TX  78774

TEXAS COMPTROLLER OF PUBLIC
ACCOUNTS
P.O. BOX 149348
AUSTIN, TX  78714-9348

TEXAS COMPTROLLER OF PUBLIC
ACCOUNTS
PO BOX 13528
CAPITOL STATION
AUSTIN, TX  78711-3528

TEXAS COMPTROLLER OF PUBLIC
ACCOUNTS
UNCLAIMED PROPERTY CLAIMS SECTION
LBJ BLDG
111 E 17TH ST
AUSTIN, TX  78711

TEXAS COMPTROLLER OF PUBLIC
ACCOUNTS
UNCLAIMED PROPERTY CLAIMS SECTION
PO BOX 12046
AUSTIN, TX  78711-2046

TEXAS COMPTROLLER
PO BOX 149348
AUSTIN, TX  78714

TEXAS DMV
PO BOX 189
WHARTON, TX  77488

TEXAS EMS-TRAUMA SYSTEMS
8407 WALL ST, RM N-430
AUSTIN, TX  78714-9347

TEXAS NEW HOMEBUILDER SOLUTIONS LLC
URSULA GUIDRY DANCY
1007 ABANA LN
B, HOUSTON, TX  77090

TEXAS SOFT WASHERS INC
CHRISTOPHER JONES
7055 OLD KATY RD STE  1053
HOUSTON, TX  77024

TEXAS STATE SECURITIES BOARD
THOMAS JEFFERSON RUSK STATE OFFICE
BDLG
208 E 10TH ST
AUSTIN, TX  78701

TEXAS WORKFORCE COMMISSION
101 E 15TH ST
AUSTIN, TX  78778-0001

TEXAS WORKFORCE COMMISSION
PO BOX 149137
AUSTIN, TX  78714-9137

TGS2R LLC
SHANME DALTON
436 W TWO RIVERS DR
EAGLE, ID  83616

TGT TRANSPORT LLC

THATCHER, CHRISTOPHER
ADDRESS ON FILE

THE AKCESSION GROUP
KEVIN ROUNTREE
328 W SENECA TPKE
SYRACUSE, NY  13207

THE AKCESSION GROUP
KEVIN ROUNTREE
3736 MILTON AVE STE 1033
CAMILLUS, NY  13031

THE ALLIANCE CO LLC
1650 ELMWOOD AV
CRANSTON, RI  02910

THE BLUTH COMPANY
JOHN BUTLER
1001 S MAIN ST STE 49
KALISPELL, MT  59901

THE BLUTH COMPANY
JOHN BUTLER
1001 SOUTH MAIN STE 49
KALISPELL, MT  59901

THE BODY SHOP SPECIALIST
5201 W CHINDEN BLVD
BOISE, ID  83714

THE CARIAN GROUP
285 DAVIDSON AVE
SUITE 304
SOMERSET, NJ  08873

THE COCKTAIL BOX CO
104-358 EAST KENT AVE SOUTH
VANCOUVER, BC  V5X4N6

THE COLLISION SHOPPE
BY JASON MIGNOGNA LLC
GREENSBURG, PA  15601

THE COMMERCIAL COLLECTION CORP OF
NY INC
34 SEYMOUR ST
TONAWANDA, NY  14150

THE CROSS GARAGE
MARCELO LAZARINI
21366 HALL RD  1150
CLINTON TWP, MI  48038

THE DENT CO VP, LLC
310 MARSHALL RD
VALLEY PARK, MO  63088-1718

THE DENVER TRAINING GROUP
566 MCCASLIN BLVD 270085
LOUISVILLE, CO  80027

THE DETAIL CODE
7438 FIELDGATE DRIVE
SAN ANTONIO, TX  78227

THE GASTON EXPRESS
BRIAN GASTON
14802 SPRING ST SW
LAKEWOOD, WA  98439

THE GOODYEAR TIRE AND RUBBER CO
200 INNOVATION WAY
AKRON, OH  44306

THE HAUS OF LOGISTICS LLC
QUANETTA MCNEAL
201 20TH ST N UNIT 510
BIRMINGHAM, AL  35203

THE INSURANCE COMPANY OF THE STATE
OF PA
1271 AVE OF THE AMERICAS
NEW YORK, NY  10020-1304

THE MOBILE CHANGE LLC
1021 PACIFIC AVE
SUITE 001
KANSAS CITY, KS  66102

THE MOBILE LUBE
7612 COUNTY ROAD 1014A
JOSHUA, TX  76058

THE MOREY CORPORATION
100 MOREY DRIVE
WOODRIDGE, IL  60517

THE MORTON COMPANY, LLC
5133 E. 22ND ST
TUCSON, AZ  85711

THE NICOTRA GROUP
1441 SOUTH AVENUE
STATEN ISLAND, NY  10314

THE OHIO BUREAU OF WORKERS
COMPENSATION
P.O. BOX 15429
30 W. SPRING ST.
COLUMBUS, OH  43215

THE ORIGINAL PALM BEACH
PRESSURE CLEANING INC
9251 SILVER GLEN WAY
9251 SILVER GLEN WAY
LAKE WORTH, FL  33467

THE OUTLETS AT ORANGE
ATTN MALL MANAGEMENT OFFICE
ORANGE, CA  92868

THE PARKING SPOT
200 WEST MONROE STREET, SUITE 1500
CHICAGO, IL  60606

THE PEP BOYS
P.O. BOX 8500-50446
PHILADELPHIA, PA  19178

THE PIT CREW MOBILE AUTO DETAILING LLC
16938 ROA DR.
-90746
CARSON, CA  90746

THE PIT STOP MOBILE SERVICES
10500 BRIGHTON RD
HENDERSON, CO  80640

THE RARE EXPERIENCE
JORDAN GOODFELLOW
7512 ROUTT LN
ARVADA, CO  80005-3573

THE REINALT-THOMAS CORPORATION
PO BOX 842349
LOS ANGELES, CA  90084-2349

THE SHYFT GROUP USA INC.
603 EARTHWAY BLVD
BRISTOL, IN  46507

THE SOZO GROUP

THE STANDARD FIRE INSURANCE COMPANY
PO BOX 660339
DALLAS, TX  75266

THE TIRE FIXER CORP
1431 DOOLITTLE DR
SAN LEANDRO, CA  94577

THE TOP CHOICE TODAY, INC.
SCOTT COLLINS
2151 TRANSIT RD, UNIT A
ELMA, NY  14059

THE WHEELS R TURNING TRANSPORTERS
LLC
RONALD WESLEY
85 BELLFLOWER CT
FRANKLINTON, NC  27525

THERMO GREELY I, INC GP
1735 19TH STREET
SUITE 200
DENVER, CO  80202

THIELEN, YANINA CARRACEDO
ADDRESS ON FILE

THINH THAN
ADDRESS ON FILE

THOMAS AUTO REBUILD
36 LOGAN AVE  S
RENTON, WA  98057

THOMAS CRAIG OTWAY SERVICES
309 STROUD LN
GARLAND, TX  75043

THOMAS H MCALEER DBA MG SEARCH
9705 WEST 61ST AVENUE
ARVADA, CO  80004

THOMAS MCMILLAN
ADDRESS ON FILE

THOMAS, AMAAN
ADDRESS ON FILE

THOMAS, JENNIFER
ADDRESS ON FILE

THOMPSON, STEPHEN
ADDRESS ON FILE

THOROUGHBRED FORD, INC. -
8501 NORTH BOARDWALK AVENUE
KANSAS CITY, MO  64154

THREE RIVERS AUTO GLASS
347 NORTHGATE DRIVE
347 NORTHGATE DR
WARRENDALE, PA  15086

THURMAN, ALIX
ADDRESS ON FILE

TIBOR MESZAROS
ADDRESS ON FILE

TICORA, LAURA
ADDRESS ON FILE

TIDEWATER AUTO PAINTING DBA MAACO
2207 SMITH AVE
CHESAPEAKE, VA  23322

TIDEWATER MOBILE LUBE LLC
3224 GALBERRY RD
CHESAPEAKE, VA  23323

TIFFANY LEE
ADDRESS ON FILE

TIHF VA, LLC
JEFF KELLY
4445 CORPORATION LANE STE 264
VIRGINIA BEACH, VA  23462

TILLAMOOK MOTOR COMPANY LINCOLN
SERVICE
501 MAIN AVE,,
TILLAMOOK, OR  97141

TIM & THOMAS MOBILE SERVICES
6710 S HESPERIDES ST
TAMPA, FL  33616

TIM GLENNIE
ADDRESS ON FILE

TIMBER VENTURES LLC
EMILY ALLEN
1815 S OGDEN ST
DENVER, CO  80210

TIMOTHY COLES
ADDRESS ON FILE

TIMOTHY KING
ADDRESS ON FILE

TINAS TOUCH UP INC
6842 GANON ST SE
SALEM, OR  97317

TINY RICK TRUCKING
JAMES NORELL
1615 STONER AVE  5
WEST LOS ANGELES, CA  90025

TIRE & WHEEL CONNECTION
11330 FM 1960 WEST
HOUSTON, TX  77065

TIRE CONNECTION
2105 WOODCREEK
CARROLLTON, TX  75006

TIRE EMPIRE AUTO CENTER
9017 ROSEDALE HWY
BAKERSFIELD, CA  93312

TIRE SQUAD CO LLC
1400 N TURNBULL DR
METAIRIE, LA  70001

TIRE TAXI
6562 HAMPSHER ROAD
CLINTON, OH  44216

TIRE TECH EXPRESS
398 COLUMBUS AVE 308
BOSTON, MA  02116

TIRE24X7 INC.
402 WELSH HILL RD
WELSH HILL PRESERVE
NEWARK, DE  19702

TIREHUB LLC
29778 NETWORK PLACE
CHICAGO, IL  60673

TIRES XPRESS
2331 W HAMPDEN AVE UNIT 162
ENGLEWOOD, CO  80110

TIRESNOW
2140 S DUPONT HWY
CAMDEN, DE  19934

TIRETECH MOBILE TIRE SERVICE
442 VERDE RIDGE COURT
SPRING VALLEY, CA  91977

TISKO, ALEXANDER
ADDRESS ON FILE

TITAN TOWING & RECOVERY
PO BOX 1943
MIDLOTHIAN, VA  23113

TITAN TRUCKING LLC
3253 EAST 94TH DRIVE
THORNTON, CO  80229

TJ NEIL
ADDRESS ON FILE

TJIII LOGISTICS
TRAVIS JAMES
8801 VICTORIA RD
SPRINGFIELD, VA, USA, SPRINGFIELD, VA
22151

TK&KENNEDY LLC
TYLER MATTHEWS
6650 TALL OAKS LOOP SOUTH
SPRINGDALE, AR  72762

TK&KENNEDY, LLC
C/O TYLER MATTHEWS
6550 TALL OAKS LOOP SOUTH
SPRINGDALE, AR  72762

TKG-STORAGEMART PARTNERS III, L.P.
2601 SOUTH MOORLAND ROAD
NEW BERLIN, WI  53151-2949

TLC AUTO & TRUCK CENTER
230 NEW YORK 109
FARMINGDALE, NY  11735

TM PDX LLC - DBA MAACO PDX
10213 NE MARX ST
PORTLAND, OR  97220

TME US LLC
3850 HOLCOMB BRIDGE RD. SUITE 170
PEACHTREE CORNERS, GA  30092

TNT INVESTMENTS INC
JOSH MURDOCK

TNT SERVICES
3220 TOY ROAD
GROVEPORT, OH  43125

TODD CARLSON
ADDRESS ON FILE

TOLLIER, TRIVAREUS
ADDRESS ON FILE

TOM & STEVE'S AUTO REPAIR LOT.
811 GAYLORD DRIVE
FULTON, MO  65251

TOM BATDORF
ADDRESS ON FILE

TOM OBRIEN CHRYSLER JEEP DODGE RAM
750 US HIGHWAY 31 NORTH
GREENWOOD, IN  46142

TOMBALL AUTO GLASS LLC
406 EAST MAIN STREET
TOMBALL, TX  77375

TOMDE STUDIO
610 VICTORY BLVD, 3H
STATEN ISLAND, NY  10301

TOMLIN TRUCKING & BROKERAGE INC
202 N HIGHWAY J
ACCT
HAYTI, MO  63851

TOMMIE VAUGHN FORD BODY SHOP
908 N SHEPHERD DR
HOUSTON, TX  77008

TONY LIM
ADDRESS ON FILE

TONYS WRECKER SERVICE, INC.
3311 COLLINS LANE
LOUISVILLE, KY  40245

TOO COOL TOWING LLC
5230 140TH STREET EAST
TACOMA, WA  98446

TOP NOTCH PROFESSIONAL DETAIL LLC
251 SWINNERTON ST
STATEN ISLAND, NY  10307

TOP TIER AUTOMOTIVE INTERIORS LLC
PO BOX 1149
MILTON, WA  98354

TOP TIER AUTOMOTIVE LLC
5506 COUNTY HIGHWAY C V
MADISON, WI  53704

TOPNOTCH AUTO BODY REPAIR LLC
867 VIA CAMPO TURES
HENDERSON, NV  89011

TOPTAL LLC
2810 N CHURCH ST. 36879
WILMINGTON, DE  19802-4447

TORCH TOWING AND TRANSPORT
PO BOX 176
STAR, ID  83669

TORERO CV HOLDING LLC
JAMES STAFFAN
201 SE 2ND ST
ONTARIO, OR  97914

TORERO RH HOLDING LLC
MICHELLE BENNETT
1640 US RTE 22 NW
WASHINGTON COURT HOUSE, OH  43160

TORRES, JEYFRED
ADDRESS ON FILE

TOTAL QUALITY LOGISTICS LLC
4289 IVY POINTE BOULEVARD
CINCINNATI, OH  45245

TOTAL TIRE SOLUTIONS LLC
8056 S CHOCTAW DR
BATON ROUGE, LA  70815

TOW GUYS LLC
3854 NORTHEAST 15TH STREET
GRESHAM, OR  97030

TOW PROS RECOVERY & SERVICE LLC
4 ASHLEY STREET
1
JAMAICA PLAIN, MA  02130

TOW U LATER
3556 SOUTH 5600 WEST
-SUITE 195
WEST VALLEY CITY, UT  84120

TOWING EASY LOAD
15157 MARCO CT
STERLING HEIGHTS, MI  48313

TOWING SQUAD
700 CENTRAL EXPRESSWAY S.  SUITE 400
ALLEN, TX  75013

TOWN AND COUNTRY FORD OF NASHVILLE
101 ANDERSON LN,,
MADISON, TN  37115

TOWNSEND III, JOEL
ADDRESS ON FILE

TOZER, BRADEN
ADDRESS ON FILE

TPOJ,LLC
KEITH HICKEY
3619 PENTLAND HILLS DR
UPPER MARLBORO, MD  20774

T-PRO LOGISTICS
SOLA ADEKANYE
912 CLOVERBROOK CIRCIRCLE
VACAVILLE, CA  95687

TPS PARENT LLC
200 W. MONROE STREET, SUITE 1500
CHICAGO, IL  60606

TPS PARKING MANAGEMENT, LLC
DBA THE PARKING SPOT
200 W MONROE ST, STE 1500
CHICAGO, IL  60606

TR LOGISTICS LLC
442 NORTH WW WHITE ROAD
SAN ANTONIO, TX  78219

TRACER INC
13201 WEST 43RD DRIVE
STE 100
GOLDEN, CO  80403

TRACY AUTO SHOP
1161 ANDREAS LANE
TRACY, CA  95376

TRACY KING
ADDRESS ON FILE

TRADERS VILLAGE SAN ANTONIO L.P.
9333 SW LOOP 410
SAN ANTONIO, TX  78242

TRADITIONAL AUTO BODY & PAINT
470 VEALL LN NW
SALEM, OR  97304

TRAM HUYNH
ADDRESS ON FILE

TRANSFORM HOLDCO LLC
MARK ROGERS
PO BOX 771624
CHICAGO, IL  60677

TRANSPORT LOGISTICS LLC
JOHN DUKE
1630A 30TH ST  172
BOULDER, CO  80301

TRANSPORTATION ENERGY PARTNERSHIP
DRIVE CLEAN COLORADO
ARVADA, CO  80004-3887

TRANSWEST MOBILE LLC
4718 VISTA RD
PASADENA, TX  77505

TRANSWEST MOBILE TRUCK REPAIR
4752 W CALIFORNIA AVE
UNIT A900
SALT LAKE CITY, UT  84104

TRAPLINE ENTERPRISES LLC
MICHAEL MAJOR
5805 W LEAWOOD DR
JEFFERSON COUNTY, LITTLETON, CO  80123

TRAVIS COUNTY TEXAS
P.O. BOX 149326
AUSTIN, TX  78714-9326

TRAVIS COUNTY
ATTN TAX COLLECTOR
2433 RIDGEPOINT DR
AUSTIN, TX  78754-5231

TRAVIS MICHAEL DUEA
ADDRESS ON FILE

TRAYLORTRANSPO
539 W COMMERCE STREET 1811
DALLAS, TX  75208

TREAD  CONNECTION LOVELAND
10473 BOUNTIFUL STREET
FIRESTONE, CO  80504

TREAD CONNECTION FT.COLLINS
1333 MAHOGANY CT
CHEYENNE, WY  82009

TREAD CONNECTION
5561 YAKIMA STREER
AURORA, CO  80015

TREASURE VALLEY DELIVERY SERVICES LLC
ROBERT PUGMIRE
2289 W WAPOOT DR
MERIDIAN, ID  83646

TRENDZ AUTO SPA
5113 SNYDER AVE APT2
BROOKLYN, NY  11203

TREVOR PREDHOME
ADDRESS ON FILE

TREVOR RICHTER
ADDRESS ON FILE

TREVOR WESTERLIND
ADDRESS ON FILE

TRI COUNTY BODY SHOP
89N 3RD STREET
SAND LAKE, MI  49343

TRI COUNTY TRUCK AND TRAILER REPAIR
INC
8000 NW 74TH ST
MEDLEY, FL  33166

TRIANGLE FLEET SERVICE INC
8831 WESTGATE PARK DRIVE
SUITE 102
RALEIGH, NC  27617

TRIANGULAR 734, INC
DANIEL DIAZ
3201 WEST 62ND AVE
DENVER, CO  80221

TRICOUNTY MAACO
552 NORTHLAND BLVD
CINCINNATI, OH  45240

TRI-COUNTY MOBILE WASH INC
DBA SUPERIOR WASH
OAKLAND PARK, FL  33334

TRILL CONNECTIONS AUTO
JAMES JOHNSON

TRINET GROUP, INC.
1 PARK PL, STE 600
DUBLIN, CA  94568

TRINITY CAPITAL INC.
1 N. 1ST STREET
PHOENIX, AZ  85004

TRIPLE S AUTO REPAIR LLC
54 FLATT RD
ROCHESTER, NY  14623

TRIPLETT, JORDAN
ADDRESS ON FILE

TRISTA BLACKBURN
ADDRESS ON FILE

TRISTAR CLAIMS MANAGEMENT SERVICES,
INC.
P.O. BOX 513869
LOS ANGELES, CA  90051-3869

TRITIUM TECHNOLOGIES LLC
20000 SOUTH VERMONT AVENUE
TORRANCE, CA  90502

TRK VENTURES LLC
JUSTIN KASSNEL
3332 SE 28TH PL
PORTLAND, OR  97202

TROY PHILLIPS
ADDRESS ON FILE

TRUCK & TRAILER REPAIR CENTER, INC
1201  68TH STREET
ROSEDALE, MD  21237

TRUCK IF YOU BUCK
BRAD GISSEL

TRUCK PAINTING SPECIALISTS INC
3650 W MINNESOTA ST.
INDIANAPOLIS, IN  46241

TRUCK RESOURCE DIRECT
EVGENI KOPELEVICH
415 N BENTON AVE
HELENA, MT  59601

TRUCK SPOT PROPERTIES LLC
19366 SW 14TH STREET
PEMBROKE PINES, FL  33029

TRUCK SPOT PROPERTIES, LLC
BRYN WELLS
19366 SOUTHWEST 14TH STREET
PEMBROKE PINES, FL  33029

TRUCK SPOT PROPERTIES, LLC
BRYN WELLS
5979 NW 151ST STREET, UNIT 101
MIAMI LAKES, FL  33014

TRUCKED IN HIS FAVOR LLC
JEFF KELLY
6934 S BUCHANAN CT
AURORA, CO  80016

TRUCKING ASSOCIATION OF NEW YORK
7 CORPORATE DRIVE
CLIFTON PARK, NY  12065

TRUCKING DELICIOUS LLC
KENDRA DESLER
44 TIMBER DR
WATERFORD, NY  12188

TRUCKS4RENT LLC
RAMAKANTH VENAPALLY
127 N HIGGINS AVE STE 307D 368
MISSOULA, MT  59802

TRUCKS4RENT LLC
RAMAKANTH VENAPALLY
127 N HIGGINS AVE STE 307D
MISSOULA, MT  59802

TRUE NORTH LOGISTICS, LLC (TNLG)
BRYAN BARCLAY
411 BAKER BLVD UNIT 332
TUKWILA, WA  98188

TRUSTY TRUX LLC
SAMUEL SEAL
18663 APPLEWOOD CIR
HUNTINGTON BEACH, CA  92646

TRUSTY, DAMIEN
ADDRESS ON FILE

TSLA, LLC
PAUL TRAKARN
10117 SE SUNNYSIDE RD STE  F723
CLACKAMAS, OR  97015

TTTT LLC
TIM BINDL
W14184 CRESTVIEW DR
TIM BINDL, PRAIRIE DU SAC, WI  53578

TUCSON DEPARTMENT OF BUSINESS
SERVICES
255 W ALAMEDA ST
TUCSON, AZ  85701

TUNNELL, CAMERON
ADDRESS ON FILE

TUNON, ROCIO
ADDRESS ON FILE

TWILIO INC.
375 BEALE STREET SUITE 300
SAN FRANCISCO, CA  94105

TWIN CITY MOBILE CAR WASH & DETAILING
73RD WAY NORTH
BROOKLYN PARK, MN  55429

TWISTED LOOP LLC
16321 HIGHWAY 392
GREELEY, CO  80631

TWO GUYS PRECISION PRESSURE WASHING
LLC
3923 ARBOR MILL CIR
ORANGE PARK, FL  32065

TWO SEAM TRANSPORTATION LLC
BYRON FARRELL
11311 N GESNER RD
HOUSTON, TX  77064

TWOBLUE CLEANING SERVICES LLC
5635 NORTH GERMAN CHURCH ROAD
INDIANAPOLIS, IN  46235

TYE COLEMAN
ADDRESS ON FILE

TYLER HARDWICK
ADDRESS ON FILE

TYLER KALOUS
ADDRESS ON FILE

TYLEX GROUP INC DBA TREADLOGIC
7320 N LA CHOLLA BLVD
STE 154 BOX 270
TUCSON, AZ  85741

TYNER AND KREBS ASSOCIATES LLC
MATTHEW TYNER
20861 SW LILLIAN CT
BEAVERTON, OR  97007

TYNESHIA STEPHENS
ADDRESS ON FILE

TYRELL MARTY
ADDRESS ON FILE

TY-SEAN LLC
12 FRANKTON AVENUE
BROCKTON, MA  02301

TYSON DBA MAACO
47 RIVER ST, DEDHAM, MA 02026
DEDHAM, MA  02026

U FIRST AUTO BODY
4700 BURLESON RD Q
AUSTIN, TX  78744

U S TOWING & RECOVERY LLC
4914 POPLAR LEVEL RD
LOUISVILLE, KY  40219

U TRUCKING WITH ME, LLC
ELIZABETH STINE
1015 BEECAVE WOODS DR, STE 201
AUSTIN, TX  78746-6752

U.S.  DEPT HEALTH & HUMAN SERVICES
200 INDEPENDENCE AVE, SW
WASHINGTON, DC  20201

U.S.  DEPT OF STATE
DIRECTORATE OF DEFENCE TRADE
CONTROLS
COMPLIANCE & REGISTRATION DIV
WASHINGTON, DC  20522-0112

U.S. BANK, N.A.
ATTN: JERRY ORTEGON
200 UNIVERSITY BLVD
DENVER, CO  80216

U.S. CUSTOMS AND BORDER PROTECTION
1300 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC  20229

U.S. DEPARTMENT OF JUSTICE
950 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC  20530-0001

U.S. ENVIRONMENTAL PROTECTION AGENCY
OFFICE OF GENERAL COUNSEL 2310A
1200 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC  20460

U.S. UPFITTERS OF COLORADO INC
11925 E 49TH AVE
DENVER, CO  80239

UBER
1455 MARKET ST
SAN FRANCISCO, CA  94103

UID SOFTWARE SOLUTIONS LTD
23 SARTFELL ROAD
DOUGLAS  IM2 3NB
ISLE OF MAN

ULRICK
2021 NW 43RD TER APTS 240
LAUDERHILL, FL  33313

ULTIMATE DENT REMOVAL
7100 BROADWAY UNIT 1-N
DENVER, CO  80221

ULTIMATE DETAILING AND HAND WASH
13220 MARSH LANDING
PALM BEACH GARDENS, FL  33418

ULTIMATE RESTORATION LLC
79 TRIANGLE ST
DANBURY, CT  06810

UNCLE STEVES NEIGHBORHOOD GARAGE
438 SOUTH EWING STREET
LANCASTER, OH  43130

UNION LEASING TRUST
425 N MARINGALE RD, 6TH FL
CHAUMBERG, IL  60173

UNION LEASING TRUST
TOM MASLOWSKI
425 N MARTINGALE ROAD 6TH FLOOR
SCHAUMBURG, IL  60173

UNION LEASING
425 NORTH MARTINGALE ROAD
6TH FLOOR
SCHAUMBURG, IL  60193

UNITED ROADSIDE INC
4003 SUMMERVILLE WAY
CHESTER, NY  10918

UNITED STATES DEPT OF LABOR
200 CONSTITUTION AVE NW
WASHINGTON, DC  20210

UNITED STATES FIRE INSURANCE COMPANY
305 MADISON AVE.
MORRISTOWN, NJ  07960

UNITED STATES TREASURY
OFFICE OF THE TREASURER
1500 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC  20220

UNITEDHEALTHCARE
9900 BREN RD E
HOPKINS, MN  55343-9664

UNIVERSITY GROWTH FUND II, LP

UNIVERSITY OF DENVER
2101 S. UNIVERSITY BLVD
DENVER, CO  80210

UNKNOWN
AL CROKE

UNKNOWN
JESSIAH STYLES

UNLOCK ME VIP LLC
4243 PLANTATION COVE DRIVE
ORLANDO, FL  32810

UP HOLDING,LLC
PETE PATEL

UPHAM TRUCK, LLC
BRIAN KELLY
4404 UPHAM CT
FORT COLLINS, CO  80526

UPS
P.O. BOX 650116
DALLAS, TX  75265-0116

UPTIME FLEET ROADSIDE SERVICES
409 WEST MAIN ST. STE 123
ROUND ROCK, TX  78664

UPTOWN CHRYSLER DODGE JEEP
RAM FIAT SERVICE CENTER
DALLAS, TX  75235

UPTOWN FLEET
JOSHUA RINGGOLD
GENESIS FLEET LLC 8 THE GREEN STE A
DOVER, DE  19901

URBAN CARGO LLC
JOSEPH LAVOIE
1770 MASSACHUSETTS AVE  609
CAMBRIDGE, MA  02140

URBAN INTERESTS LLC
TIM URBAN
6214 S DATURA ST
LITTLETON, CO  80120

URBAN LIFESTYLES SF
DAVID UZIEL
1162 SAN MATEO AVE
SOUTH SAN FRANCISCO, CA  94080

URBAN LOGISTICS LLC
SWATI MALHOTRA
50 PRESTIGE WAY
PYMOUTH, MA  02360-7263

URBEX LOGISTICS LLC
BECK NUNNINK
4845 PEARL EAST CIRCLE STE 118-40534
BOULDER, CO  80301

URIAZ LLC
KATERIN URIAS ZAMORA
334 S REVERE ST
AURORA, CO  80012

URREA, DIANA
ADDRESS ON FILE

US DEPARTMENT OF LABOR
S-2521
200 CONSITUTION AVE, NW
WASHINGTON, DC  20210

US DISTRIBUTING, INC DENVER (J33400)
1441 W. BAYAUD AVE
1
DENVER, CO  80223

US STANDARD PRODUCTS CORP
PO BOX 5509
ENGLEWOOD, NJ  07631

USA LOGISTICS LLC
BRIAN SMITH
157 S PARKWAY E 2
MEMPHIS, TN  38106

USD, INC (PHOENIX - H34400)
1580 EAST RIVERVIEW DRIVE
PHOENIX, AZ  85034

USHIP CONCIERGE LLC
205 EAST RIVERSIDE DRIVE, SUITE A
AUSTIN, TX  78704

USHIP LOGISTICS LLC
708 CONGRESS AVE., SUITE A
AUSTIN, TX  78701

USTERRA BROOKLYN PARK, LLC
11205 FIVE SPRINGS ROAD
LUTHERVILLE, MD  21093

UTAH BUREAU OF EMS AND PREPAREDNESS
3760 S HIGHLAND DR
SALT LAKE CITY, UT  84106

UTAH DEPT OF ENVIRONMENTAL QUALITY
195 NORTH 1950 WEST
SALT LAKE CITY, UT  84116

UTAH DEPT OF ENVIRONMENTAL QUALITY
PO BOX 144810
SALT LAKE CITY, UT  84114-4810

UTAH DEPT OF WORKFORCE SERVICES
UNEMPLOYMENT INSURANCE
PO BOX 45288
140 E 300 SOUTH
SALT LAKE CITY, UT  84145-0288

UTAH DIVISION OF SECURITIES
PO BOX 146760
SALT LAKE CITY, UT  84114-6760

UTAH LABOR COMMISSION
160 EAST 300 SOUTH
3RD FLOOR
SALT LAKE CITY, UT  84111

UTAH STATE TAX COMMISSION (FEDEX, UPS)
210 N 1950 W
SALT LAKE CITY, UT  84116

UTAH STATE TAX COMMISSION (USPS)
210 N 1950 W
SALT LAKE CITY, UT  84134

UTAH STATE TAX COMMISSION
210 NORTH 1950 WEST
SALT LAKE CITY, UT  84134

UTAH STATE TREASURY
UNCLAIMED PROPERTY DIVISION
PO BOX 140530
SALT LAKE CITY, UT  84114-0530

UZCATEGUI FLORES, JOSE
ADDRESS ON FILE

VALDEZ SERVICES LLC
21606 53RD PLACE
DENVER, CO  80249

VALDEZ, JUAN
ADDRESS ON FILE

VALENTINA BOLLA
ADDRESS ON FILE

VALENTINA MAURO
ADDRESS ON FILE

VALERIO, ALAN
ADDRESS ON FILE

VALLEY GLASS COMPANY
2040 LINCOLN AVENUE
OGDEN, UT  84401

VALVOLINE INSTANT OIL CHANGE
P.O. BOX 74008513
CHICAGO, IL  60674-8513

VAN BODY SALES AND REPAIR
6705 SOUTH ADAMS STREET
TACOMA, WA  98409

VAN GO, LLC
MARK HOMLISH
23770 MERANO CT
BONITA SPRINGS, FL  34134

VAN HAULIN LLC
RYAN CHENEY
5305 WOODGLEN RD
COLUMBUS, OH  43214

VAN2GO LLC
SAM AWAD
5775 STATE ROUTE 219
CELINA, OH  45822

VANCOUVER FORD, INC.
6801 NE 40TH ST,
VANCOUVER,, WA  98661

VANDAR LLC
SAMAN SAEEDASR
1076 SEDONA PASS
CARMEL, IN  46280

VANDERLINDE, WILLIAM
ADDRESS ON FILE

VANEGAS, ROSA
ADDRESS ON FILE

VANGO AUTO GLASS
464 S. PIERCE AVE
LOUISVILLE, CO  80027

VANGO LLC
JK SLYBY
3286 W 103RD PL
WESTMINSTER, CO  80031

VANGORENT LLC
MOAZ SIAL
2320 RICHARD RD
CEDAR FALLS, IA  50613

VANTASTIC LIMITED LLC
JAYNE WESTHEAD
2328 N CLAY ST 1
DENVER, CO 80211

VANTASTIC LIMITED LLC
JAYNE WESTHEAD
2637 ASH ST
DENVER, CO 80207

VANTASTIC LLC (C/O ROSS KAMINSKY)
ROSS KAMINSKY
3805 S DAHLIA ST
CHERRY HILLS VILLAGE, CO 80113

VANTASTIC LLC (C/O ROSS KAMINSKY)
ROSS KAMINSKY
9616 E MAPLEWOOD CIR
GREENWOOD VILLAGE, CO 80111

VANTASTIC LLC
YANNY LOCKWOOD
1304 NW 15TH CT
BATTLE GROUND, WA 98604

VAPOR MOBILE DETAILING INC.
90 WICKS LANE
MALVERNE, NY 11565

VARGAS AUTOMOTIVE & REPAIR LLC
62LAGRANGE AVE
62 LAGRANGE AVE.
ROCHESTER, NY, NY 14613

VARGAS, CHRISTIAN
ADDRESS ON FILE

VASQUEZ, DANIEL
ADDRESS ON FILE

VAZQUEZ AVILA, FRANCISCO
ADDRESS ON FILE

VB CAPITAL LLC   DBA MAACO
3641 BONNEY RD
3641 BONNEY RD
VIRGINIA BEACH, VA 23452-3404

VECCHIO, ARTHUR S
ADDRESS ON FILE

VECTRA BANK COLORADO
PO BOX 30833
SALT LAKE CITY, UT 84130

VECTRA BANK OF COLORADO
ATTN: JOSHUA ROEHR
1700 PEARL STREET
BOULDER, CO 80302

VEGA, JEROLD
ADDRESS ON FILE

VEGAS TIRE SHOP
5876 BOULDER HWY
LAS VEGAS, NV 89211

VEHICLE SAFETY INSPECTION SERVICES LLC
DBA EMILYS GARAGE
SEATTLE, WA 98118

VEHICLE SERVICES BUREAU
PO BOX 1028
SANTA FE, NM 87504-1028

VELASQUEZ, ANA
ADDRESS ON FILE

VENARD, THOMAS
ADDRESS ON FILE

VENTURA, SAMON
ADDRESS ON FILE

VENTURE FORWARD LOGISTICS LLC
JOSHUA WHITE
702 FAIRVIEW CIRCLE
HINESVILLE, GA 31313

VENTURE FORWARD LOGISTICS LLC
JOSHUA WHITE
8735 DUNWOODY PL STE R
ATLANTA, GA 30350

VERA ZELASCHI
ADDRESS ON FILE

VERILY TRANSPORT
36133 SCHOOLCRAFT ST
LIVONIA, MI 48150

VERIZON WIRELESS
22001 LOUDOUN COUNTY PKWY
ASHBURN, VA 20147

VERSHININ, MIKHAIL
ADDRESS ON FILE

VETERAN AUTO GLASS
308 7TH ST
PALISADES PARK, NJ 07650

VETERAN DETAILING AUTO & MARINE LLC
354 TUSCANY LN
DELRAY BEACH, FL 33446

VETERANS DELIVERY WORKFORCE &
LOGISTICS
VICTOR WHITELOCK
DRIVER SWAG, ERIE, PA 16506

VICTOR AYALA
ADDRESS ON FILE

VICTORIA PAULA RIBAS
ADDRESS ON FILE

VICTORIA STEWARD
ADDRESS ON FILE

VICTORVILLE DODGE
14617 CIVIC DR
VICTORVILLE, CA  92394

VICTORY PARCEL SERVICE LLC
WILLIAM KUHN
22655 S CHRYSLER DR
HAZEL PARK, MI  48030

VIDAR CUSTOMS
1126 S FEDERAL HWY 316
FORT LAUDERDALE, FL  33316

VIERA ROSARIO, KRYSTOFER
ADDRESS ON FILE

VIJAE BAKER
ADDRESS ON FILE

VIKING FT A EQUITY LLC

VIKING TRANSPORT LLC
JASON LEHTINEN
16528 GRANDVIEW ST
OVERLAND PARK, KS  66085

VIKING TRANSPORT, LLC
16528 GRANDVIEW ST.
OVERLAND PARK, KS  66085

VILLA LIMITED
JASON VILLA
1421 TEASLEY LANE
CELINA, TX  75009

VILLALBA, SABRINA
ADDRESS ON FILE

VILLANUEVA, GREGORY
ADDRESS ON FILE

VILLEDA SIGNATURE AUTOMOTIVE
701 EAST GUDE DRIVE
ROCKVILLE, MD  20850

VINCENT WARD
ADDRESS ON FILE

VINEYARD VIEWS LLC
IAN CAUBLE
1123 MOUNTAIN VIEW CIRCLE
NAPA, CA  94558

VINTAGE PARTS, INC
PO BOX 88904
MILWAUKEE, WI  53288-8904

VIP CARWASH AND LUBE LLC
370 RT 17 NORTH
WOOD RIDGE, NJ  07075

VIP SOLUTIONS GROUP, LLC
271 17TH STREET NORTHWEST SUITE 1600
ATLANTA, GA  30363

VIP SOLUTIONS GROUP, LLC
271 17TH STREET NORTHWEST
SUITE 1600
ATLANTA, GA  30363

VIRGINIA BEACH COMMISSIONER OF
REVENUE
2401 COURTHOUSE DR
VIRGINIA BEACH, VA  23456

VIRGINIA BEACH COUNTY
ATTN TREASURER
2401 COURTHOUSE DR
VIRGINIA BEACH, VA  23456

VIRGINIA DEPARTMENT OF MOTOR
VEHICLES
2300 W. BROAD ST.
RICHMOND, VA  23269

VIRGINIA DEPARTMENT OF THE TREASURY
UNCLAIMED PROPERTY DIVISION
101 NORTH 14TH ST
RICHMOND, VA  23219

VIRGINIA DEPT OF ENVIRONMENTAL
QUALITY
1111 E MAIN ST
STE 1400
RICHMOND, VA  23219

VIRGINIA DEPT OF ENVIRONMENTAL
QUALITY
PO BOX 1105
RICHMOND, VA  23218

VIRGINIA DEPT OF TAXATION
1957 WESTMORELAND STREET
RICHMOND, VA  23230

VIRGINIA DEPT OF TAXATION
OFFICE OF CUSTOMER SERVICES
PO BOX 1115
RICHMOND, VA  23218-1115

VIRGINIA DIVISION OF LABOR AND INDUSTRY
MAIN STREET CENTRE
600 E MAIN ST
STE 207
RICHMOND, VA  23219

VIRGINIA DIVISION OF SECURITIES
& RETAIL FRANCHISING
RICHMOND, VA 23218

VIRGINIA DMV
CHATHAM DMV131 SOUTH MAIN STREET
CHATHAM, VA 24531

VIRGINIA EMPLOYMENT COMMISSION
PO BOX 26441
RICHMOND, VA 23261-6441

VIRGINIA OFFICE OF EMS -
VIRGINIA DEPT OF HEALTH
GLEN ALLEN, VA 23059

VISHAL RAGUNAUTH
ADDRESS ON FILE

VISIONARY AUTOMOTIVE LLC.
P.O. BOX 310242
TAMPA, FL 33680

VISTA FORD OXNARD
1501 AUTO CENTER DR
OXNARD, CA 93036

VISTA FORD WOODLAND HILLS
21501 VENTURA BLVD
WOODLAND HILLS, CA 91364

VLADIMIR HENRY
ADDRESS ON FILE

VLEE2 MANAGEMENT SERVICE
3725 CLINTON ROAD
FAYETTEVILLE, NC 28312

VMZ TRANSPORT LLC
VLADIMIR ZHUCHENYA
4380 BIG RUN SOUTH ROAD
GROVE CITY, OH 43123

VODOPIVEC, ARY
ADDRESS ON FILE

VOLITION COMPONENTS LLC
VOLITION COMPONENTS LLC
UNIT B
BROOMFIELD, CO 80020

VONDERHAAR, CATHERINE
ADDRESS ON FILE

VSP VISION
3333 QUALITY DR
RANCHO CORDOVA, CA 95670

W.T. STANDARD & ASSOC. INC
1425 LONDONDERRY DRIVE
WOODSTOCK, GA 30188

WA DEPT OF FINANCIAL INSTITUTIONS
SECURITIES DIVISION
OLYMPIA, WA 98507-9033

WA STATE DEPT OF NATURAL RESOURCES
MS 47000
OLYMPIA, WA 98504

WA STATE DEPT OF NATURAL RESOURCES
NATURAL RESOURCES BUILDING
OLYMPIA, WA 98504

WAGNER CERTIFIED COLLISION CENTER
700 PLANTATION ST
WORCESTER, MA 01605

WAKE COUNTY DEPT OF TAX
ADMINISTRATION
PO BOX 2331
RALEIGH, NC 27602

WAKE COUNTY TAX ADMINISTRATION
PO BOX 2719
RALEIGH, NC 27602-2719

WAKE COUNTY
ATTN TAX ADMIN
301 S MCDOWELL ST, STE 3800
RALEIGH, NC 27601

WALDEMAR PEREZ
ADDRESS ON FILE

WALL STREET TOWING
876 RAILROAD STREET
YPSILANTI, MI 48197

WALLYS COLLISION CENTER, LLC
12032 MIDDLEGROUND RD
SAVANNAH, GA 31419-1686

WALTERS M-B OF RIVERSIDE
3213 ADAMS ST.
RIVERSIDE, CA 92504

WASHINGTON DEPT OF LABOR AND
INDUSTRIES
7273 LINDERSON WAY SW
TUMWATER, WA 98501-5414

WASHINGTON DEPT OF LABOR AND
INDUSTRIES
PO BOX 44000
OLYMPIA, WA 98504-4000

WASHINGTON DEPT OF TRANSPORTATION
310 MAPLE PARK AVE SE
PO BOX 47300
OLYMPIA, WA 98504-7300

WASHINGTON EMPLOYMENT SECURITY
DEPT
212 MAPLE PARK AVE SE
OLYMPIA, WA  98501-2347

WASHINGTON EMPLOYMENT SECURITY
DEPT
PO BOX 9046
OLYMPIA, WA  98507

WASHINGTON EMS AND TRAUMA SYSTEMS
111 ISRAEL RD, SE
MS 7853
TURNWATER, WA  98501

WASHINGTON STATE DEPARTMENT OF
REVENUE
2101 4TH AVE STE 1400
SEATTLE, WA  98121

WASHINGTON STATE DEPT OF REVENUE
EXECUTIVE OFFICE
PO BOX 47450
OLYMPIA, WA  98504-7450

WASHINGTON STATE DEPT OF REVENUE
PO BOX 47478
OLYMPIA, WA  98504-7478

WASHINGTON STATE DEPT OF REVENUE
UNCLAIMED PROPERTY SECTION
PO BOX 47477
OLYMPIA, WA  98504-7477

WASHOS
345 NORTH ORANGE DRIVE
LOS ANGELES, CA  90036

WATERFORD TAX COLLECTOR
15 ROPE FERRY RD
WATERFORD, CT  06385

WATSON GOEPEL LLP
1200-1075 WEST GEORGIA STREET
VANCOUVER, BC  V6E 3C9

WATSONVILLE CHRYSLER DODGE
555 AUTO CENTER DR
WATSONVILLE, CA  95076

WATTANA VENTURE LLC
THOMAS MEY

WAY MAKER DELIVERY LLC
JOSE ARAIZA
9350 RAYO AVE
SOUTH GATE, CA  90280

WAY SCARFF FORD
1157 CENTRAL AVE N,,
KENT, WA  98032

WAYNE NIELSEN
ADDRESS ON FILE

WD BRANDS INC DBA MEINEKE
146 INDIGO RIVER POINT
JUPITER, FL  33478

WE DELIVER WELL, LLC
GEORGES FRANCIS
2779 S CHURCH ST
PMB 174
BURLINGTON, NC  27215

WE SHINE YOU SHINE DETAILING
7613 HENDON WAY
ELK GROVE, CA  95758

WE3KINGS
ARMON DAVIS
102 ODELL RD
HEDGESVILLE, WV  25427

WEALTH HAVEN LLC
FISAYO ODUNAIKE
1601 INDUSTRIAL BLVD 300-57
SUGAR LAND, TX  77478

WEALTH HAVEN LLC
FISAYO ODUNAIKE
3536 HIGHWAY 6 SOUTH 102
SUGAR LAND, TX  77479

WEATHERS, CHRISTOPHER
ADDRESS ON FILE

WEAVER, ANDREW
ADDRESS ON FILE

WEEMES INVESTMENTS LLC
1305 N STATE HWY 121
BONHAM, TX  75418

WEHO COLLISION CENTER
7496 SANTA MONICA BLVD
WESTHOLLYWOOD, CA  90046

WEIGEL, BARBARA
ADDRESS ON FILE

WEIL, GOTSHAL & MANGES LLP
767 FIFTH AVENUE
NEW YORK, NY  10153

WEINGARTEN NOSTAT, INC.
P.O. BOX 62045
NEWARK, NJ  07101

WELCH, BRIAN
ADDRESS ON FILE

WELLING, MADISON
ADDRESS ON FILE

WELLS FARGO AUTO
1740 BROADWAY ST LL2
DENVER, CO 80274

WELLS MOBILE TRUCK AND TRAILER REPAIR
1414 BLACK DIAMOND RD SW
OXFORD, IA 52322-9153

WELLS, JAMES
ADDRESS ON FILE

WELLSBRAVO REAL ESTATE
STEPHEN WELLS
27930 SUMMER PLACE DR
WESLEY CHAPEL, FL 33544-7616

WELMAKER LAW PLLC
PO BOX 150728
AUSTIN, TX 78715

WEST HILLS CHRYSLER JEEP DODGE RAM
900 W HILLS BLVD,,
BREMERTON, WA 98312

WEST MEMPHIS REVENUE OFFICE
250 SHOPPING WAY, STE A
MEMPHIS, AR 72301-1750

WEST MICHIGAN MOBILE FLEET SERVICES
LLC
3814 56TH ST
HOLLAND, MI 49423

WEST VIRGINIA TAX DIVISION
1001 LEE ST EAST
CHARLESTON, WV 25301

WESTERN ANTIQUE AEROPLANE AUTO
MUSEUM
1600 AIR MUSEUM RD
HOOD RIVER, OR 97031

WESTERN DISTRICT OF ARKANSAS
US ATTORNEYS OFFICE
414 PARKER AVE
FORT SMITH, AR 72901

WESTERN DISTRICT OF KENTUCKY
UNITED STATES ATTORNEYS OFFICE
241 E MAIN ST
BOWLING GREEN, KY 42101

WESTERN DISTRICT OF LOUISIANA
UNITED STATES ATTORNEY
300 FANNIN ST, STE 3201
SHREVEPORT, LA 71101-3068

WESTERN DISTRICT OF LOUISIANA
UNITED STATES COURTHOUSE
UNITED STATES ATTORNEYS OFFICE
800 LAFAYETTE ST, STE 2200
LAFAYETTE, LA 70501-6832

WESTERN DISTRICT OF LOUISIANA
UNITED STATES FEDERAL BLDG
UNITED STATES ATTORNEYS OFFICE
201 JACKSON ST, ROOM B-107
MONROE, LA 71201

WESTERN DISTRICT OF LOUISIANA
UNITED STATES POST OFFICE BLDG
UNITED STATES ATTORNEYS OFFICE
515 MURRAY ST, ROOM 320
ALEXANDRIA, LA 71301

WESTERN DISTRICT OF LOUISIANA
UNITED STATES POST OFFICE BLDG
UNITED STATES ATTORNEYS OFFICE
611 BROAD ST, ROOM 348
LAKE CHARLES, LA 70601

WESTERN DISTRICT OF MICHIGAN
UNITED STATES ATTORNEYS OFFICE
FEDERAL COURTHOUSE, RM 209
315 W. ALLEGAN
LANSING, MI 48933

WESTERN DISTRICT OF MICHIGAN
UNITED STATES ATTORNEYS OFFICE
HUNTINGTON BANK BLDG, 2ND FL
1930 US 41 W
MARQUETTE, MI 49855

WESTERN DISTRICT OF MICHIGAN
UNITED STATES ATTORNEYS OFFICE
PO BOX 208
GRAND RAPIDS, MI 48501-0208

WESTERN DISTRICT OF MISSOURI
CHARLES EVANS WHITTAKER COURTHOUSE
US ATTORNEYS OFFICE, ROOM 5510
400 E 9TH ST
KANSAS CITY, MO 64106

WESTERN DISTRICT OF MISSOURI
US ATTORNEYS OFFICE
80 LAFAYETTE ST, STE 2100
JEFFERSON CITY, MO 65101

WESTERN DISTRICT OF MISSOURI
US ATTORNEYS OFFICE
HAMMONS TOWER, STE 500
901 ST LOUIS
SPRINGFIELD, MO 65806-2511

WESTERN DISTRICT OF NEW YORK
100 STATE ST, STE 500
ROCHESTER, NY 14614

WESTERN DISTRICT OF NEW YORK
138 DELAWARE AVE
BUFFALO, NY 14202

WESTERN DISTRICT OF NORTH CAROLINA
US ATTORNEYS OFFICE
100 OTIS ST
ASHEVILLE, NC 28801

WESTERN DISTRICT OF NORTH CAROLINA
US ATTORNEYS OFFICE
227 W TRADE ST, STE 1650
CHARLOTTE, NC 28202

WESTERN DISTRICT OF OKLAHOMA
210 W PARK AVE, STE 400
OKLAHOMA CITY, OK 73102

WESTERN DISTRICT OF TEXAS
US ATTORNEYS OFFICE
111 E BROADWAY, ROOM A306
DEL RIO, TX 78840

WESTERN DISTRICT OF TEXAS
US ATTORNEYS OFFICE
601 NW LOOP 410, STE 600
SAN ANTONIO, TX 78216

WESTERN DISTRICT OF TEXAS
US ATTORNEYS OFFICE
700 E SAN ANTONIO AVE, STE 200
EL PASO, TX  79901

WESTERN DISTRICT OF TEXAS
US ATTORNEYS OFFICE
800 FRANKLIN, STE 280
WACO, TX  76701

WESTERN DISTRICT OF TEXAS
US ATTORNEYS OFFICE
903 SAN JACINTO BLVD, STE 334
AUSTIN, TX  78701

WESTERN DISTRICT OF VIRGINIA
180 W MAIN ST
ABINGDON, VA  24210

WESTERN DISTRICT OF VIRGINIA
US COURTHOUSE & FEDERAL BLDG
255 W MAIN ST, ROOM 130
CHARLOTTESVILLE, VA  22902

WESTERN DISTRICT OF WASHINGTON
UNITED STATES ATTORNEYS OFFICE
700 STEWART ST, STE 5220
SEATTLE, WA  98101-1271

WESTFORD COLLISION LLC
496 GROTON ROAD
WESTFORD, MA  01886

WHAT THE TRUCK LLC
BETH GROTELUESCHEN
2355 STATE ST STE 101
SALEM, OR  97301

WHEELS UP MOBILE TIRE SERVICE
28 STUART PLACE
OCEANSIDE, NY  11572

WHEELZ UP GARAGE, INC
5325 BEECH RD, STE 24
TEMPLE HILLS, MD  20748

WHEELZ UP LLC
WHEELZ UP
5325 BEECH RD 24
TEMPLE HILLS, MD  20748

WHEELZ UP, INC
FRED LOPEZ
7928 EAST DR 1408
NORTH BAY VILLAGE, FL  33141

WHISTLE PIG VENTURES 1 LLC
JOSEPH SHEPHERD

WHITE HOUSE MINERS
JAKE ANDERSON
1822 W 33RD AVE  101
DENVER, CO  80211

WHITE OWL LOGISTICS LLC
RYAN GUTZWILLER
7810 ROCK ROSE CT
INDIANAPOLIS, IN  46237

WHITE RIVER SOLUTIONS LLC
4469 TENNYSON ST. UNIT 18
DENVER, CO  80212

WHITE VAN RENTALS LLC
MOHAMMED KHAN
4550 W BARRY AVE UNIT 1
CHICAGO, IL  60641

WHITE, IVAN W
ADDRESS ON FILE

WHITE, SCOTT
ADDRESS ON FILE

WHITFIELD, MICHAEL PAUL
ADDRESS ON FILE

WHITTAKER PRODUCTIONS
1426 GRAPE STREET
DENVER, CO  80220

WHO DEY TOWING & ROADSIDE
11711 PRINCETON PIKE
CINCINNATI, OH  45246

WHP TX LLC
13501 WESTHEIMER
HOUSTON, TX  77077

WICKED AUTO BODY AND PAINT
1803 166TH STREET CT,E,
SPANAWAY, WA  98387

WIERS FLEET PARTNERS
2111 JIM NEU DRIVE
PLYMOUTH, IN  46563

WILCKEN, TRISTYN
ADDRESS ON FILE

WILKIN, AUSTIN
ADDRESS ON FILE

WILLIAM BLAIR MB INVESTMENTS LP
150 NORTH RIVERSIDE PLAZA
CHICAGO, TL  60606

WILLIAM HALE
ADDRESS ON FILE

WILLIAM LAWSON
ADDRESS ON FILE

WILLIAM MCCULLOUGH
ADDRESS ON FILE

WILLIAM, MALIK
ADDRESS ON FILE

WILLIAMS AUTOMOTIVE
8505 CROWN POINT AVE, SUITE B
OMAHA, NE  68134

WILLIAMS, GARRETT
ADDRESS ON FILE

WILLIAMS, NICHOLAS
ADDRESS ON FILE

WILLIAMSEN EXEMAR
ADDRESS ON FILE

WILLIAMSON COUNTY
ATTN TRUSTEE
1320 W MAIN ST, STE 203
FRANKLIN, TN  37064

WILLIAMSON, DAVID
ADDRESS ON FILE

WILLIE LAGO
ADDRESS ON FILE

WILLIS TOWERS WATSON MGMT VERMONT
(LTD.)
100 BANK ST
BURLINGTON, VT  05401

WILLSON, WILLIAM
ADDRESS ON FILE

WILLY VANDEHY
ADDRESS ON FILE

WILSON BODY WORKS., INC
225 E BELT BLVD
RICHMOND, VA  23224

WILX LOGISTICS LLC
WILBET RIVERA
1015 BRICK HOUSE FARM LANE
NEWTOWN SQUARE, PA  19073

WINDSHIELDS ARIZONA & RV GLASS WORKS
LLC
11282 E. OLD VAIL RD.
TUCSON, AZ  85747

WINDSOR LOGISTICS LLC
CHRISTOPHER MOORE
1001 S MAIN ST STE 600
KALISPELL, MT  59901

WINKER, DOUGLAS
ADDRESS ON FILE

WINN, HONOREE
ADDRESS ON FILE

WINNERS CC3 LLC
3290 FREMONT ST
LAS VEGAS, NV  89104

WINN-MARION BARBER LLC
7151 S BLACKHAWK STREET
SUITE 900
CENTENNIAL, CO  80112

WINTAGE LLC
SANJAY RAJ
5211 SALERNO DR
DUBLIN, CA  94568

WINTER ALVAREZ, SEBASTIAN
ADDRESS ON FILE

WINTER WHITE CAR WASH AND DETAIL
7661 S UNION PARK AVENUE APT B110
MIDVALE, UT  84047

WISCONSIN DEPARTMENT OF REVENUE
P. O. BOX 930208
MILWAUKEE, WI  53293-0208

WISCONSIN DEPARTMENT OF REVENUE
PO BOX 8949
MADISON, WI  53708

WISCONSIN DEPT OF NATURAL RESOURCES
101 S WEBSTER ST
PO BOX 7921
MADISON, WI  53707-7921

WISCONSIN DEPT OF REVENUE
2135 RIMROCK RD
MADISON, WI  53713

WISCONSIN DEPT OF WORKFORCE
DEVELOPMENT
201 E WASHINGTON AVE
PO BOX 7946
MADISON, WI  53707

WISCONSIN DEPT OF WORKFORCE
DEVELOPMENT
201 E WASHINGTON AVENUE
MADISON, WI  53703

WISCONSIN DEPT OF WORKFORCE
DEVELOPMENT
PO BOX 7946
MADISON, WI  53707

WISCONSIN DIVISION OF SECURITIES
PO BOX 1768
MADISON, WI  53701-1768

WISCONSIN EMS SECTION
1 W WILSON ST
MADISON, WI  53701

WISCONSIN OFFICE OF THE STATE
TREASURER
PO BOX 8982
MADISON, WI  53708-8982

WISENERS AUTO CLINIC LLC
1105 S. 53RD ST
TEMPLE, TX  76504

WISSE, JOHN
ADDRESS ON FILE

WITH INTELLIGENCE LLC
41 MADISON AVENUE 20TH FLOOR
NEW YORK, NY  10010

WITHNELL DODGE
2650 COMMERCIAL ST SE,,
SALEM, OR  97302

WIZARD MECHANICS LLC (SEATTLE)
DENVER
DENVER, CO  80020

WIZARD MECHANICS
17540 W FETLOCK TRAIL
SURPRISE, AZ  85387

WLR AUTOMOTIVE GROUP INC
1313 ORCHARD WAY
FREDERICK, MD  21703

WOLETE CHAIA
ADDRESS ON FILE

WOLFCHASE GALLERIA
2760 N GERMANTOWN PARKWAY, 2ND
FLOOR
MEMPHIS, TN  38133

WOLVERINE DISTRIBUTION
2402 HONEYBELL LN
ESCONDIDO, CA  92027

WOMBLE BOND DICKINSON (US) LLP
ONE WEST FOURTH STREET
WINSTON SALEM, NC  27101

WOMEN IN TRUCKING ASSOCIATION
2351 COMMECIAL DRIVE
PLOVER, WI  54467

WONDERFUL LIFE LLC
SAM HUEBNER
4075 MERADA CT
FRANKTOWN, CO  80116

WOODRUFF ROAD SC, LLC
DAVID BRUBAKER
500 NORTH BROADWAY, SUITE 201
JERICHO, NY  11753

WOODRUFF ROAD SC, LLC
WILLIAM S. TEICHMAN
59 WOODRUFF INDUSTRIAL LN
GREENVILLE, SC  29607

WOODRUFF, BLAKE
ADDRESS ON FILE

WOODRUFF, ROBERT
ADDRESS ON FILE

WOODSON ENTERPRISES
WAYNE JOHNSON
30 N GOULD ST STE R
SHERIDAN, WY  82801

WOODY SANDER FORD, INC. SERVICE
235 W MITCHELL AVE
CINCINNATI, OH  45232

WORKFORCE SERVICES INC.
6245 SHERMAN CHURCH AVE SW
CANTON, OH  44706

WORLD PARTS DIRECT
11611 LYNDON B JOHNSON FREEWAY
GARLAND, TX  75041

WORLDWIDE AUTOBODY 2
2995 STARLIGHT DR
WINSTON SALEM, NC  27107-4196

WR DANZI & CO. LLC
139 W. JERICHO TPKE
HUNTINGTON STATION, NY  11746

WRAPIX IMAGING
202 W PALM AVE
BURBANK, CA  91502

WRAPJAX
11110 25TH AVE E SUITE B
TACOMA, WA  98445

WRAPMATE, INC.
5555 DTC PARKWAY STE 310
GREENWOOD VILLAGE, CO  80111

WRENCH INC
PO BOX 12710
SEATTLE, WA  98111

WRIGHT BET AUTO BODY
645 MIDDLEGATE ROAD
HENDERSON, NV 89011

WRIGHT TRANSPORT,LLC
HILLIARD WRIGHT
3717 BOSTON ST
BALTIMORE, MD 21224-5752

WRIGHT, ASHLEY
ADDRESS ON FILE

WRIGHT, JUSTIN
ADDRESS ON FILE

WUMBO LIMITED HOLDINGS
CONNOR SWATLING
10255 DOVER ST APT 117
WESTMINSTER, CO 80021

WYANDOTTE COUNTY
ATTN TREASURY
710 N 7TH ST, STE 240
KANSAS CITY, KS 66101

WYMAC ENTERPRESIES INC.
ATTN: BRAD WEIMAN
4373 N JASON STREET
DENVER, CO 80216

WYMAN, KENNETH
ADDRESS ON FILE

WYNN, PIERRE
ADDRESS ON FILE

WYOMING DEPARTMENT OF REVENUE
122 WEST 25TH ST, STE E301
HERSCHLER BUILDING EAST
CHEYENNE, WY 82002-0110

XCEL ENERGY
414 NICOLLET MALL
MINNEAPOLIS, MN 55401

XENIA BORDENTOWN DBA MEINEKE 1077
850 US HIGHWAY 206
BORDENTOWN, NJ 08505

XENIA EAST BRUNSWICK DBA MEINEKE 1701
300 ROUTE 18 SUITE 42
E. BRUNSWICK, NJ 08816

XENIA FAIRLESS HILLS DBA MEINEKE 302
125 LINCOLN HIGHWAY
FAIRLESS HILLS, PA 19030

XENIA FOXCHASE DBA MEINEKE 2669
8051 OXFORD AVE
PHILA, PA 19111

XENIA MARLTON DBA MEINEKE 373
400 ROUTE 70
MARLTON, NJ 08053

XENIA TRENTON DBA MEINEKE 135
1745 N. OLDEN AVE
TRENTON, NJ 08638

X-TRA MILE AUTO CARE
806 S LEWIS ST
STILLWATER, OK 74074

XTRA MILE AUTOMOTIVE, INC
2301 NORTH MASCH BRANCH RD SUITE 213
DENTON, TX 76207

XTREME AUTO SALES AND REPAIR LLC
2767 QUAIL ROAD NORTHEAST
SAUK RAPIDS, MN 56379

Y & L EVOLUTION INC
756 N BUENA VISTA DR
LAKE ALFRED, FL 33850

YADALA TOWING
1555 MARBLE CT
CHULA VISTA, CA 91911

YANINA CARRACEDO
ADDRESS ON FILE

YANIRA POHLMANN
ADDRESS ON FILE

YAREAL AUTO REPAIR
995 FEDERAL BOULEVARD
DENVER, CO 80204

YE OLD STATION AUTO BODY, INC.
1322 WATERBURY ROAD
CHESHIRE, CT 06410

YEAR
DAVE TOMPKINS
120 NEWPORT CENTER DR STE 17
LOS ANGELES, CA 92660

YEAR
DAVE TOMPKINS
14 CORPORATE PLAZA DR 120
NEWPORT BEACH, CA 92660

YETI POWER WASHING & WINDOWS
2940 W. COBALT DRIVE
MERIDIAN,, ID 83642

YEUNG PERFORMANCE LLC
421 BRIDGEWATER CT
KISSIMMEE, FL 34758

YINZER LOGISTICS
ANDREW J. BRENNAN
11 HOPE RD STE 111  227
STAFFORD, VA  22554

YOLANDA TELLO
ADDRESS ON FILE

YORK CHRYSLER DODGE JEEP RAM - BRAZIL
2449 US-40
BRAZIL, IN  47834

YORK CHRYSLER DODGE JEEP RAM -
PLAINFIELD
2695 E MAIN ST
PLAINFIELD, IN  46168

YORK DODGE DEALERSHIP
500 PRESCOTT LAKES PKWY
PRESCOTT, AZ  86301

YOSHI INC
10 BURTON HILLS BLVD
SUITE 400
NASHVILLE, TN  37215

YOUNG AUTO
1945 MAIN ST
LOGAN, UT  84341

YOUNG AUTOMOTIVE GROUP
220 N. 650 W.
KAYSVILLE, UT  84037

YOUNG CHRYSLER JEEP DODGE RAM FIAT
259 OVERLAND AVE
BURLEY, ID  83318

YOUNGBLOOD AUTOMOTIVE & TIRE LLC
375 W LOUIS HENNA
AUSTIN, TX  78728

YOUR EXPRESS SOLUTIONS LLC
KEENAN MOORE
6918 NW 79TH ST
KANSAS CITY, MO  64152

YOUR FRIEND TRAVIS MEDIA
1550 RALEIGH ST APT 170
DENVER, CO  80204-1367

YOUR MOBILE MECHANIC LLC
317 MILWAUKEE BLVD S
PACIFIC, WA  98047

YOUSEF LINJAWI
ADDRESS ON FILE

YUKON FINANCE CITY CLERKS OFFICE
500 W MAIN ST
YUKON, OK  73099

YUNG GARF LLC
GREGORY PETROSSIAN
5116 NE GARFIELD AVE
PORTLAND, OR  97211

YVES AMANI
ADDRESS ON FILE

YVETTE BOYD
ADDRESS ON FILE

Z PERFORMANCE LAB
AV. DORREGO 2133
C1425GAD
BUENOS AIRES
ARGENTINA

Z3 TRANSPORTATION
STEVEN ZIEGLER
21 LATIGO PL
COLUMBINE VALLEY, CO  80123

Z3 TRANSPORTATION
STEVEN ZIEGLER
803 UINTA WAY
DENVER, CO  80230

ZACH SMITH
ADDRESS ON FILE

ZACHARY ARAGON
ADDRESS ON FILE

ZACHARY DORSEY
ADDRESS ON FILE

ZAMORA, ANGELS
ADDRESS ON FILE

ZANE YOUNG
ADDRESS ON FILE

ZANGIROLAMI, JONATHAN
ADDRESS ON FILE

ZARDI LLC
HEIDI KHOURY
3094 EAST 143RD PL
THORNTON, CO  80602

ZAVALAS MOBILE TIRE SERVICE
923 W SHERMAN ST UNIT 1072
PHOENIX, AZ  85007

ZAVALSA, FABIAN
ADDRESS ON FILE

ZEIGLER CHRYSLER DODGE JEEP RAM
208 W GOLF RD
SCHAUMBURG, IL  60195

ZEIGLER CHRYSLER DODGE JEEP RAM
OF DOWNERS GROVE
DOWNERS GROVE, IL  60515

ZELASCHI, VERA
ADDRESS ON FILE

ZELAYA IMPERIALI, TANIA
ADDRESS ON FILE

ZENAKA INVESTMEST GROUP 1 DBA ZIGI
GAS
7111 N 12TH PL
PHOENIX, AZ  85020

ZIDONG JIANG
ADDRESS ON FILE

ZIEGLER TIRE AND SUPPLY COMPANY INC
4150 MILLENNIUM BLVD
MASSILLON, OH  44646

ZIGZAG CABIN LLC
ALEX BURGDORFER

ZIMMERMAN, KUSA
ADDRESS ON FILE

ZIONS CREDIT CORP
12271 S 900 E
DRAPER, UT  84020

ZOANNE SMITH
ADDRESS ON FILE

ZODIAK TRANSPORTATION & LOGISTICS SVS
3777 CARRIE LANE
COMMERCE CHARTER TOWNSHIP, MI  48390

ZOHO CORPORTATION
4141 HACIENDA DRIVE
PLEASANTON, CA  94588-8549

ZOHR MOBILE TIRE SHOP
340 S. LEMON AVE 2463
WALNUT, CA  91789

ZOOM AUTO AND FLEET SERVICES
2464 CHILLUM ROAD
HYATTSVILLE, MD  20782

ZOOM
PO BOX 398843
SAN FRANCISCO, CA  94139-8843

ZOOMIE MARKETING
3932 S TORREYS PEAK DR
SUPERIOR, CO  80027

ZOOMINFO TECHNOLOGIES LLC
805 BROADWAY ST STE 900
VANCOUVER, WA  98660

Total: 5508